**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF NORTH CAROLINA**
**DURHAM DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-80558 |
| | § | |
| SSI LIQUIDATION, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

James B. Angell, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $9,742,274.29 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $584,731.45 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $645,094.75 | | |

3) Total gross receipts of $1,229,826.20 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,229,826.20 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $4,592,700.00 | $3,012,669.41 | $18,875.21 | $18,875.21 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $441,842.11 | $439,805.11 | $440,147.11 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $210,357.74 | $205,289.64 | $204,947.64 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $548,668.59 | $79,032.00 | $79,007.00 |
| General Unsecured Claims (from **Exhibit 7**) | $13,740,184.65 | $13,775,251.39 | $9,035,913.25 | $486,849.24 |
| **Total Disbursements** | $18,332,884.65 | $18,395,755.59 | $9,778,915.21 | $1,259,673.02 |

4).  This case was originally filed under chapter 11 on 06/24/2016. The case was converted to one under Chapter 7 on 09/08/2017. The case was pending for 38 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>11/19/2020</u>                    By:    <u>/s/ James B. Angell</u>
                                                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts | 1129-000 | $133,931.80 |
| Settlement Agreement - All-Clad | 1141-000 | $9,000.00 |
| NCSUIER Tax Refund for period ending 9/30/2016 | 1224-000 | $13,723.26 |
| SCSUIER Tax Refund for period ending 9/30/2016 | 1224-000 | $1,198.22 |
| Settlement Agreement - Duncan Parnell | 1241-000 | $17,991.26 |
| Settlement Agreement - 1885 Corp | 1249-000 | $10,000.00 |
| Settlement Agreement - Alsco | 1249-000 | $13,891.93 |
| Settlement Agreement - Calvert | 1249-000 | $15,900.00 |
| Settlement Agreement - Carolina Container | 1249-000 | $15,000.00 |
| Settlement Agreement - Carrboro Capital | 1249-000 | $20,449.80 |
| Settlement Agreement - Chapel Hill Toffee | 1249-000 | $7,300.00 |
| Settlement Agreement - Columbia Cameron Village | 1249-000 | $11,800.00 |
| Settlement Agreement - Desiree Sachdeva | 1249-000 | $4,315.50 |
| Settlement Agreement - Dewey's Bakery | 1249-000 | $7,316.00 |
| Settlement Agreement - Dominion Energy | 1249-000 | $1,000.00 |
| Settlement Agreement - Duke Energy | 1249-000 | $14,252.00 |
| Settlement Agreement - Euro USA | 1249-000 | $6,250.00 |
| Settlement Agreement - First Source | 1249-000 | $17,762.22 |
| Settlement Agreement - French/West/Vaughan | 1249-000 | $18,000.00 |
| Settlement Agreement - L&M Retail | 1249-000 | $750,000.00 |
| Settlement Agreement - Le Creuset of America | 1249-000 | $10,000.00 |
| Settlement Agreement - Manning Fulton | 1249-000 | $9,000.00 |
| Settlement Agreement - Montrose Capital | 1249-000 | $10,500.00 |
| Settlement Agreement - Morrisette Paper | 1249-000 | $13,350.00 |
| Settlement Agreement - Mutual of Omaha | 1249-000 | $2,250.00 |
| Settlement Agreement - Roy Houff | 1249-000 | $10,480.00 |
| Settlement Agreement - Scana | 1249-000 | $4,300.00 |
| Settlement Agreement - Signarama of Asheville | 1249-000 | $6,501.57 |
| Settlement Agreement - Sysco | 1249-000 | $30,000.00 |
| Settlement Agreement - Tryon Capital | 1249-000 | $12,533.50 |
| Settlement Agreement - Windstream | 1249-000 | $12,783.60 |
| Settlement Agreement with Offir Consulting, LLC | 1249-000 | $19,045.54 |
| **TOTAL GROSS RECEIPTS** | | $1,229,826.20 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 227 | SummitBridge National Investments IV LLC | 4110-000 | $0.00 | $2,142,405.38 | $18,875.21 | $18,875.21 |
| 263 | Silk Route Capital Corporation, LLC | 4210-000 | $0.00 | $426,674.25 | $0.00 | $0.00 |
| 313 | Pamela J. Lipscomb | 4210-000 | $0.00 | $25.00 | $0.00 | $0.00 |
| 319 | LM Retail, LLC | 4210-000 | $0.00 | $443,033.67 | $0.00 | $0.00 |
| 333 | County of Henrico, Virginia | 4800-000 | $0.00 | $531.11 | $0.00 | $0.00 |
|  | Summit Bridge | 4110-000 | $4,450,000.00 | $0.00 | $0.00 | $0.00 |
|  | SYSCO FOOD SERVICE | 4110-000 | $142,700.00 | $0.00 | $0.00 | $0.00 |
|  | U.S. Foods, Inc | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Varilease | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** |  |  | $4,592,700.00 | $3,012,669.41 | $18,875.21 | $18,875.21 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| James B. Angell, Chapter 7 Trustee, Trustee | 2100-000 | NA | $60,144.79 | $60,144.79 | $60,144.79 |
| James B. Angell, Chapter 7 Trustee, Trustee | 2200-000 | NA | $1,425.82 | $1,425.82 | $1,425.82 |
| International Sureties, LTD. | 2300-000 | NA | $70.14 | $70.14 | $70.14 |
| Curbside Management, Inc. | 2420-000 | NA | $0.00 | $0.00 | $26.00 |
| Independent Bank | 2600-000 | NA | $140.45 | $140.45 | $140.45 |
| Integrity Bank | 2600-000 | NA | $965.65 | $965.65 | $965.65 |
| Clerk, US Bankrupcy Court Middle District of North Carolina | 2700-000 | NA | $1,050.00 | $1,050.00 | $1,050.00 |
| Clerk, US Bankruptcy Court Middle District of NC | 2700-000 | NA | $5,621.26 | $5,621.26 | $5,621.26 |
| Clerk, US Bankruptcy Court Middle District of North Carolina | 2700-000 | NA | $4,150.00 | $4,150.00 | $4,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| NC Deparment or Revenue | 2820-000 | NA | $9,697.00 | $9,697.00 | $9,697.00 |
| North Carolina Department or Revenue | 2820-000 | NA | $400.00 | $400.00 | $400.00 |
| Silke Route Capital Corporation, LLC | 2990-000 | NA | $179,685.93 | $179,685.93 | $179,685.93 |
| Twenty Degrees Chocolates, a brand of Petit Philli | 2990-000 | NA | $0.00 | $0.00 | $316.00 |
| Attorney for Trustee | 3110-000 | NA | $142,762.00 | $140,725.00 | $140,725.00 |
| Howard, Stallings, From, Atkins, Angell & Davis, P.A., Attorney for Trustee | 3110-000 | NA | $3,743.00 | $3,743.00 | $3,743.00 |
| Attorney for Trustee | 3120-000 | NA | $127.37 | $127.37 | $127.37 |
| Williams Overman Pierce LLP, Accountant for Trustee | 3410-000 | NA | $30,473.00 | $30,473.00 | $30,473.00 |
| NCDMV, Other Professional | 3991-000 | NA | $20.00 | $20.00 | $20.00 |
| Poyner Spruill, LLP, Other Professional | 3991-000 | NA | $1,299.50 | $1,299.50 | $1,299.50 |
| South Carolina Department of Motor Vehicles, Other Professional | 3991-000 | NA | $15.00 | $15.00 | $15.00 |
| SunTrust Bank, Other Professional | 3991-000 | NA | $51.20 | $51.20 | $51.20 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $441,842.11 | $439,805.11 | $440,147.11 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Northen Blue, LLP, Attorney for Trustee | 6110-000 | NA | $69,419.62 | $69,419.62 | $69,419.62 |
| Anderson Bauman Tourtellot Vos, Other Professional | 6700-000 | NA | $63,630.56 | $63,630.56 | $63,630.56 |
| Hutson Law Office, P.A., Other Professional | 6700-000 | NA | $6,333.94 | $6,333.94 | $6,333.94 |
| Charles M. Ivey, III, Attorney for Creditor | 6700-120 | NA | $29,846.82 | $29,846.82 | $29,846.82 |
| Ivey, McClellan, Gatton & Siegmund | 6700-120 | NA | $5,068.10 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Europa Center, LLC, Admin. Rent (post-petition storage | 6920-000 | NA | $20,044.66 | $20,044.66 | $20,044.66 |
| American Express Travel Related Services Company, Inc., Other Prior Chapter Administrative | 6990-000 | NA | $13,026.14 | $13,026.14 | $13,026.14 |
| B.E. Capital Management Fund LP, Other Prior Chapter Administrative | 6990-000 | NA | $2,440.00 | $2,440.00 | $2,440.00 |
| Curbside Management, Inc. | 6990-000 | NA | $26.00 | $26.00 | $0.00 |
| Internal Revenue Service, Other Prior Chapter Administrative | 6990-000 | NA | $205.90 | $205.90 | $205.90 |
| Silke Route Capital Corporation, LLC | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Twenty Degrees Chocolates, a brand of Petit Philli | 6990-000 | NA | $316.00 | $316.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $210,357.74 | $205,289.64 | $204,947.64 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 184 | ORANGE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $38,525.10 | $38,525.10 | $38,525.10 |
| 201a | Brian Fauver | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 |
| 203 | W. Clay Hamner | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 |
| 224 | The Select Group US, LLC | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 |
| 262 | Wake County Revenue Department | 5800-000 | $0.00 | $1,227.96 | $0.00 | $0.00 |
| 263a | Silk Route Capital Corporation, LLC | 5800-000 | $0.00 | $426,674.25 | $0.00 | $0.00 |
| 273 | Valerie Murphy | 5600-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| 313a | Pamela J. Lipscomb | 5600-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 332 | Peter Enchelmayer | 5600-000 | $0.00 | $500.00 | $500.00 | $500.00 |

| 333a | County of Henrico, Virginia | 5800-000 | $0.00 | $27.00 | $27.00 | $27.00 |
| 334 | County of Henrico, Virginia | 5800-000 | $0.00 | $30,624.03 | $30,624.03 | $30,624.03 |
| 341 | Alamance County Tax Collections | 5800-000 | $0.00 | $1,456.35 | $0.00 | $0.00 |
| 347 | Teresa Troutman | 5300-000 | $0.00 | $5,292.59 | $3,564.56 | $3,564.56 |
| 372 | Wake County Revenue Department | 5800-000 | $0.00 | $3,068.71 | $3,068.71 | $3,068.71 |
| 380 | Amanda Cushman | 5300-000 | $0.00 | $400.00 | $400.00 | $400.00 |
| 386 | Mary P. Battista | 5600-000 | $0.00 | $55.00 | $55.00 | $55.00 |
| | Internal Revenue Service - Er and Eee taxes - Troutman | 5300-000 | $0.00 | $1,868.28 | $1,868.28 | $1,868.28 |
| | State Withholding | 5300-000 | $0.00 | $264.63 | $264.63 | $264.63 |
| | Internal Revenue Service - FUTA | 5800-000 | $0.00 | $31.76 | $31.76 | $31.76 |
| | North Carolina State Unemployment | 5800-000 | $0.00 | $52.93 | $52.93 | $52.93 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $548,668.59 | $79,032.00 | $79,007.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Oceanpro Industries, Ltd | 7100-000 | $0.00 | $4,853.00 | $4,853.00 | $282.03 |
| 2 | Health Warrior, Inc. | 7100-000 | $0.00 | $864.00 | $864.00 | $50.20 |
| 3 | ISI North America Inc. | 7100-000 | $0.00 | $1,170.87 | $1,170.87 | $68.05 |
| 4 | Staples, Inc. | 7100-000 | $0.00 | $9,593.65 | $9,593.65 | $557.56 |
| 5 | A Couple of Squares Inc. | 7100-000 | $0.00 | $7,506.34 | $7,506.34 | $436.25 |
| 6 | The Truck Farm, LLC | 7100-000 | $0.00 | $102.42 | $102.42 | $5.95 |
| 7 | SELETTI North America Inc. | 7100-000 | $0.00 | $1,226.73 | $1,226.73 | $71.29 |
| 8 | Integrity Food Group, LLC | 7100-000 | $0.00 | $1,489.20 | $1,489.20 | $86.55 |
| 9 | B & R Classics, LLC | 7100-000 | $0.00 | $4,044.27 | $0.00 | $0.00 |
| 10 | Highland Sugarworks, Inc. | 7100-000 | $0.00 | $256.08 | $256.08 | $0.00 |
| 11 | Full Circle | 7100-000 | $0.00 | $1,982.30 | $0.00 | $0.00 |

| 11a | Full Circle | 7100-000 | $0.00 | $5,677.27 | $5,677.27 | $0.00 |
| 12 | Dura-Pack | 7100-000 | $0.00 | $1,111.75 | $1,111.75 | $64.61 |
| 13 | A Specialty Box | 7100-000 | $0.00 | $1,297.32 | $1,297.32 | $75.40 |
| 14 | Chipz Happen | 7100-000 | $0.00 | $144.00 | $144.00 | $8.37 |
| 15 | Fulton & Roark LLC | 7100-000 | $0.00 | $1,097.84 | $1,097.84 | $63.80 |
| 16 | Five Points Baking Company, LLC | 7100-000 | $0.00 | $561.00 | $561.00 | $32.60 |
| 17 | EDGECRAFT CORPORATION | 7100-000 | $0.00 | $1,370.00 | $1,370.00 | $79.62 |
| 18 | CR Gibson | 7100-000 | $0.00 | $6,951.30 | $6,951.30 | $403.99 |
| 19 | Christy Designs, LLC | 7100-000 | $0.00 | $982.00 | $982.00 | $0.00 |
| 20 | Terlato Kitchen, LLC | 7100-000 | $0.00 | $604.80 | $604.80 | $35.15 |
| 21 | Carolina Blade | 7100-000 | $0.00 | $245.00 | $245.00 | $14.24 |
| 22 | Dilco Enterprises Inc. DBA Dillon Candy Company | 7100-000 | $0.00 | $920.44 | $920.44 | $53.49 |
| 23 | Fortessa Tableware Solutions, LLC | 7100-000 | $0.00 | $603.30 | $603.30 | $35.06 |
| 24 | Frans Chocolates, Ltd. | 7100-000 | $0.00 | $6,510.29 | $6,510.29 | $378.36 |
| 25 | Hot Cakes Molten Chocolate Cakery | 7100-000 | $0.00 | $528.74 | $528.74 | $30.73 |
| 26 | harpercollins publishers llc | 7100-000 | $0.00 | $419.09 | $0.00 | $0.00 |
| 27 | Morris Kitchen | 7100-000 | $0.00 | $416.04 | $416.04 | $0.00 |
| 28 | J&M Foods, Inc. | 7100-000 | $0.00 | $549.48 | $549.48 | $31.93 |
| 29 | Better Off Spread, LLC | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 30 | The Good Home Co., Inc. | 7100-000 | $0.00 | $7,056.00 | $7,056.00 | $410.08 |
| 31 | ADAGIO TEAS | 7100-000 | $0.00 | $907.32 | $907.32 | $52.73 |
| 32 | Sydney Hale LLC | 7100-000 | $0.00 | $546.00 | $546.00 | $0.00 |
| 33 | French West Vaughan, LLC | 7100-000 | $0.00 | $443.57 | $0.00 | $0.00 |
| 34 | Calypso Cards INC | 7100-000 | $0.00 | $536.20 | $536.20 | $31.16 |
| 35 | Los Chileros de Nuevo Mexico | 7100-000 | $0.00 | $1,286.90 | $1,286.90 | $0.00 |
| 36 | Bone Doctors' BBQ, LLC | 7100-000 | $0.00 | $1,503.76 | $0.00 | $0.00 |
| 37 | Herbal Bliss | 7100-000 | $0.00 | $483.04 | $483.04 | $28.07 |
| 38 | Mann Media, Inc. | 7100-000 | $0.00 | $34,332.53 | $34,332.53 | $1,995.32 |

| 39 | TAYLOR BUSINESS PRODUCTS | 7100-000 | $0.00 | $334.43 | $334.43 | $19.44 |
|----|--------------------------|----------|-------|---------|---------|--------|
| 40 | E3 Artisan, Inc. | 7100-000 | $0.00 | $1,176.40 | $1,176.40 | $68.37 |
| 41 | DeBrand Chocolatier | 7100-000 | $0.00 | $653.30 | $653.30 | $37.97 |
| 42 | Style Weekly | 7100-000 | $0.00 | $1,497.00 | $1,497.00 | $87.00 |
| 43 | The Peanut Shop of Williamsburg | 7100-000 | $0.00 | $24,220.06 | $24,220.06 | $1,407.61 |
| 44 | Abuelita Mexican Foods | 7100-000 | $0.00 | $834.00 | $834.00 | $48.47 |
| 45 | GALIL IMPORTING COMPANY | 7100-000 | $0.00 | $363.60 | $363.60 | $21.13 |
| 46 | Lunatec, Inc. | 7100-000 | $0.00 | $144.50 | $144.50 | $0.00 |
| 47 | UNC GENERAL ALUMNI ASSOCIATION | 7100-000 | $0.00 | $1,915.00 | $1,915.00 | $111.30 |
| 48 | Pitney Bowes Global Financial Services LLC | 7100-000 | $0.00 | $1,588.82 | $1,588.82 | $92.34 |
| 49 | Neuhaus Inc. | 7100-000 | $0.00 | $4,200.79 | $4,200.79 | $244.14 |
| 50 | Bobos Mountain Sugar, LLC | 7100-000 | $0.00 | $1,032.00 | $0.00 | $0.00 |
| 51 | Escazu Artisan Chocolates,LLC | 7100-000 | $0.00 | $1,129.06 | $0.00 | $0.00 |
| 52 | The Gracious Gourmet | 7100-000 | $0.00 | $569.80 | $569.80 | $33.12 |
| 53 | The Golden Rabbit II, Inc | 7100-000 | $0.00 | $1,809.43 | $1,809.43 | $0.00 |
| 54 | Duke Energy | 7100-000 | $0.00 | $18,590.35 | $0.00 | $0.00 |
| 55 | Straw Propeller Gourmet Foods | 7100-000 | $0.00 | $147.60 | $0.00 | $0.00 |
| 56 | Pickled Pink Foods LLC | 7100-000 | $0.00 | $285.60 | $285.60 | $16.60 |
| 57 | Stocked LLC | 7100-000 | $0.00 | $1,902.40 | $1,902.40 | $110.56 |
| 58 | OLD MILL OF GUILFORD | 7100-000 | $0.00 | $1,320.40 | $1,320.40 | $76.74 |
| 59 | Big Country Gourmet, LLC | 7100-000 | $0.00 | $312.00 | $312.00 | $0.00 |
| 60 | Food for the Southern SoulLLC | 7100-000 | $0.00 | $3,177.74 | $3,177.74 | $184.68 |
| 61 | William Robert Bizzell | 7100-000 | $0.00 | $7,950.42 | $0.00 | $0.00 |
| 62 | Terrapin Ridge Farms, LLC | 7100-000 | $0.00 | $1,254.93 | $1,254.93 | $72.93 |
| 63 | OLD DUTCH INTERNATION | 7100-000 | $0.00 | $2,728.62 | $2,728.62 | $158.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | AL, | | | | | |
| 64 | Sweeteeth | 7100-000 | $0.00 | $395.00 | $395.00 | $0.00 |
| 65 | MiiR Holdings, LLC | 7100-000 | $0.00 | $639.04 | $639.04 | $37.14 |
| 66 | John Wm. Macy CheeseSticks, Inc. | 7100-000 | $0.00 | $387.00 | $387.00 | $22.49 |
| 67 | Virginia Diner, Inc. | 7100-000 | $0.00 | $3,204.29 | $3,204.29 | $186.23 |
| 68 | WHITE COFFEE CORP. | 7100-000 | $0.00 | $4,462.40 | $4,462.40 | $259.34 |
| 69 | True Fabrications, Inc. | 7100-000 | $0.00 | $16,975.52 | $16,975.52 | $986.58 |
| 70 | Zoku LLC | 7100-000 | $0.00 | $915.00 | $915.00 | $53.18 |
| 71 | Wells Fargo Vendor Financial Services, LLC | 7100-000 | $0.00 | $22,724.34 | $0.00 | $0.00 |
| 72 | Harold Import Co Inc | 7100-000 | $0.00 | $11,931.44 | $11,931.44 | $693.43 |
| 73 | Duncan Parnell Inc. | 7100-000 | $0.00 | $27,782.92 | $0.00 | $0.00 |
| 74 | Palo Foods, Inc. | 7100-000 | $0.00 | $338.40 | $338.40 | $19.67 |
| 75 | CLEARBROOK FARMS | 7100-000 | $0.00 | $1,640.10 | $1,640.10 | $0.00 |
| 76 | Quince and Apple, LLC | 7100-000 | $0.00 | $560.40 | $560.40 | $32.57 |
| 77 | Wholly Cow Ice Cream LLC | 7100-000 | $0.00 | $621.00 | $0.00 | $0.00 |
| 78 | BIG SPOON ROASTERS | 7100-000 | $0.00 | $2,163.00 | $0.00 | $0.00 |
| 79 | EastWest Bottlers, LLC | 7100-000 | $0.00 | $588.00 | $588.00 | $34.17 |
| 80 | BT McElrath | 7100-000 | $0.00 | $120.00 | $120.00 | $6.97 |
| 81 | Norm's Farms | 7100-000 | $0.00 | $1,566.28 | $1,566.28 | $91.03 |
| 82 | LABELS DIRECT | 7100-000 | $0.00 | $1,703.00 | $0.00 | $0.00 |
| 83 | LABELS DIRECT, INC. | 7100-000 | $0.00 | $1,703.00 | $1,703.00 | $98.97 |
| 84 | JACK BLACK | 7100-000 | $0.00 | $7,981.50 | $7,981.50 | $463.87 |
| 85 | UNC PRESS | 7100-000 | $0.00 | $1,328.95 | $1,328.95 | $77.24 |
| 86 | Sencha Naturals | 7100-000 | $0.00 | $221.40 | $221.40 | $12.87 |
| 87 | Fawson and Hancock Foods, LLC | 7100-000 | $0.00 | $1,036.00 | $1,036.00 | $60.21 |
| 88 | Robinhood Provisions, LLC | 7100-000 | $0.00 | $1,505.77 | $1,505.77 | $87.51 |
| 89 | Mast Brothers Inc. | 7100-000 | $0.00 | $1,749.74 | $1,749.74 | $0.00 |
| 90 | Les Cousins | 7100-000 | $0.00 | $636.00 | $0.00 | $0.00 |

| | d'Amerique Ltd | | | | | |
|---|---|---|---|---|---|---|
| 91 | The Looma Project, Inc. | 7100-000 | $0.00 | $3,250.00 | $3,250.00 | $0.00 |
| 92 | Blue Heaven Art | 7100-000 | $0.00 | $118.75 | $118.75 | $6.90 |
| 93 | Joseph Joseph Inc. | 7100-000 | $0.00 | $6,428.62 | $6,428.62 | $373.62 |
| 94 | Burleson Flower Farms | 7100-000 | $0.00 | $8,008.92 | $8,008.92 | $465.46 |
| 95 | FRIELING USA | 7100-000 | $0.00 | $9,940.26 | $0.00 | $0.00 |
| 95A | FRIELING USA | 7100-000 | $0.00 | $8,430.56 | $8,430.56 | $489.96 |
| 96 | BEST MANUFACTURERS, INC. | 7100-000 | $0.00 | $1,207.00 | $0.00 | $0.00 |
| 97 | Gray Squirrel Coffee Company | 7100-000 | $0.00 | $1,774.50 | $1,774.50 | $103.13 |
| 98 | Crude Bitters and Sodas | 7100-000 | $0.00 | $1,833.00 | $1,833.00 | $106.53 |
| 99 | Chapel Hill Creamery | 7100-000 | $0.00 | $1,372.77 | $1,372.77 | $79.78 |
| 100 | STEVEN SMITH TEAMAKER | 7100-000 | $0.00 | $616.50 | $616.50 | $35.83 |
| 101 | Amanda Cushman | 7100-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 102 | DONSUEMOR | 7100-000 | $0.00 | $573.16 | $573.16 | $33.31 |
| 103 | CLIFF'S MEAT MARKET | 7100-000 | $0.00 | $980.71 | $980.71 | $57.00 |
| 104 | C & F ENTERPRISES INC | 7100-000 | $0.00 | $5,705.64 | $5,705.64 | $331.60 |
| 105 | Nelson Mullins Riley & | 7100-000 | $0.00 | $23,823.42 | $23,823.42 | $1,384.56 |
| 106 | Bon Courage Enterprises, Inc. | 7100-000 | $0.00 | $10,916.67 | $10,916.67 | $634.45 |
| 107 | Carrburritos, Inc. DBA Carrburritos Chipotle Salsa | 7100-000 | $0.00 | $131.00 | $131.00 | $7.61 |
| 108 | Bissell Maple Farm, Inc. | 7100-000 | $0.00 | $180.00 | $180.00 | $10.46 |
| 109 | Tropical Nut and Fruit Co | 7100-000 | $0.00 | $2,834.14 | $2,834.14 | $164.71 |
| 110 | Tonewood Maple | 7100-000 | $0.00 | $353.28 | $353.28 | $20.53 |
| 111 | MUIRHEAD | 7100-000 | $0.00 | $204.00 | $204.00 | $11.86 |
| 112 | Charleston Coffee Roasters, Inc. | 7100-000 | $0.00 | $1,882.50 | $1,882.50 | $109.41 |
| 113 | Big Spoon Roasters, Inc. | 7100-000 | $0.00 | $2,163.00 | $2,163.00 | $125.71 |
| 114 | Maruso LLC | 7100-000 | $0.00 | $108.00 | $0.00 | $0.00 |
| 115 | Sparq Home | 7100-000 | $0.00 | $7,007.53 | $7,007.53 | $0.00 |

| 116 | Zia Pia LLC | 7100-000 | $0.00 | $3,588.88 | $0.00 | $0.00 |
|-----|------------|----------|-------|-----------|-------|-------|
| 117 | Alma Chocolate LLC | 7100-000 | $0.00 | $456.00 | $456.00 | $0.00 |
| 118 | PARCEL MANAGEMENT AUDITING & CONSULTING | 7100-000 | $0.00 | $22,363.75 | $22,363.75 | $1,299.73 |
| 119 | 1-2-3 Gluten Free, Inc. | 7100-000 | $0.00 | $2,475.60 | $2,475.60 | $143.88 |
| 120 | Caviar & Caviar | 7100-000 | $0.00 | $2,059.27 | $2,059.27 | $119.68 |
| 121 | The Metropolitan Tea Company, Ltd. | 7100-000 | $0.00 | $3,252.37 | $3,252.37 | $189.02 |
| 122 | Hey Boo LLC | 7100-000 | $0.00 | $132.00 | $132.00 | $7.67 |
| 123 | PAT WINSTON | 7100-000 | $0.00 | $2,345.20 | $2,345.20 | $136.30 |
| 124 | Shannon Media, Inc. | 7100-000 | $0.00 | $13,165.00 | $13,165.00 | $765.12 |
| 125 | Flying Olive Farms LLC | 7100-000 | $0.00 | $1,716.63 | $1,716.63 | $99.77 |
| 126 | Dotties Toffee | 7100-000 | $0.00 | $3,591.60 | $3,591.60 | $208.73 |
| 127 | PEPPER CREEK FARMS, LLC | 7100-000 | $0.00 | $1,067.40 | $1,067.40 | $62.03 |
| 128 | BEE HOUSE | 7100-000 | $0.00 | $1,345.00 | $1,345.00 | $0.00 |
| 129 | PHENIX GOURMET LLC | 7100-000 | $0.00 | $324.00 | $324.00 | $0.00 |
| 130 | Schindler Elevator Corporation | 7100-000 | $0.00 | $1,170.07 | $1,170.07 | $0.00 |
| 131 | Sonoma Syrup Company, Inc. | 7100-000 | $0.00 | $618.81 | $618.81 | $35.96 |
| 132 | Kevin Charles Council DBA Kevin Council | 7100-000 | $0.00 | $2,432.50 | $2,432.50 | $141.37 |
| 133 | The Warrell Corporation | 7100-000 | $0.00 | $1,125.12 | $1,125.12 | $65.39 |
| 134 | Kitty Keller Designs LLC | 7100-000 | $0.00 | $5,180.00 | $0.00 | $0.00 |
| 135 | OV ASSOCIATES, LLC/ DBA ST. JUDE FARM | 7100-000 | $0.00 | $1,129.41 | $1,129.41 | $65.64 |
| 136 | GREEN & ACKERMAN BAKERY INC | 7100-000 | $0.00 | $846.00 | $0.00 | $0.00 |
| 137 | McTavish Co., Inc. | 7100-000 | $0.00 | $1,204.36 | $1,204.36 | $69.99 |
| 138 | Cloister Honey Inc | 7100-000 | $0.00 | $3,597.01 | $3,597.01 | $209.05 |
| 139 | Schubert Nursery, Inc. | 7100-000 | $0.00 | $1,552.50 | $1,552.50 | $0.00 |

| 140 | Spice Society LLC | 7100-000 | $0.00 | $759.95 | $759.95 | $0.00 |
|---|---|---|---|---|---|---|
| 141 | BOELTER BRANDS | 7100-000 | $0.00 | $1,170.51 | $1,170.51 | $68.03 |
| 142 | tinfoods | 7100-000 | $0.00 | $576.00 | $576.00 | $0.00 |
| 143 | New Carbon Company, LLC | 7100-000 | $0.00 | $1,953.00 | $1,953.00 | $0.00 |
| 144 | New Carbon Company, LLC | 7100-000 | $0.00 | $1,768.00 | $1,768.00 | $0.00 |
| 145 | New Carbon Company, LLC | 7100-000 | $0.00 | $3,300.72 | $3,300.72 | $0.00 |
| 146 | Chef's Planet | 7100-000 | $0.00 | $372.00 | $372.00 | $21.62 |
| 147 | Jolly Tone USA Corporation | 7100-000 | $0.00 | $1,973.50 | $1,973.50 | $114.69 |
| 148 | Hudson Henry Baking Company | 7100-000 | $0.00 | $924.00 | $0.00 | $0.00 |
| 150 | Indy Weekly | 7100-000 | $0.00 | $2,795.00 | $2,795.00 | $162.44 |
| 151a | Sysco Raleigh LLC | 7100-000 | $0.00 | $126,731.16 | $0.00 | $0.00 |
| 152 | Wildcard Sauces, LLC | 7100-000 | $0.00 | $357.00 | $357.00 | $0.00 |
| 153 | J &; W Farm, LLC | 7100-000 | $0.00 | $466.20 | $0.00 | $0.00 |
| 154 | Earth & Vine Provisions, Inc. | 7100-000 | $0.00 | $899.88 | $899.88 | $52.30 |
| 155 | BOSTON AMERICA CORPORATION | 7100-000 | $0.00 | $667.20 | $667.20 | $38.78 |
| 156 | Carriage House Products, Inc. | 7100-000 | $0.00 | $232.80 | $232.80 | $13.53 |
| 157 | Waste management | 7100-000 | $0.00 | $4,166.82 | $4,166.82 | $242.17 |
| 158 | Douglas Cros Enterprises | 7100-000 | $0.00 | $807.84 | $807.84 | $46.95 |
| 159 | HOBART SERVICE | 7100-000 | $0.00 | $1,829.05 | $1,829.05 | $106.30 |
| 160 | Cleggs Termite and Pest Control, LLC | 7100-000 | $0.00 | $216.00 | $216.00 | $12.55 |
| 161 | TORIE & HOWARD | 7100-000 | $0.00 | $300.80 | $0.00 | $0.00 |
| 162 | Larrys Beans, Inc. dba Larrys Coffee | 7100-000 | $0.00 | $1,424.70 | $1,424.70 | $82.80 |
| 163 | Amana Woolen Mill | 7100-000 | $0.00 | $5,688.68 | $0.00 | $0.00 |
| 164 | United Natural Foods, Inc. | 7100-000 | $0.00 | $461.39 | $461.39 | $26.81 |
| 165 | Lowcountry Shellfish Co., Inc. | 7100-000 | $0.00 | $22,083.22 | $22,083.22 | $1,283.42 |

| 166 | Girl Meets Dirt | 7100-000 | $0.00 | $381.60 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 167 | A&M OFFICE SUPPLIES, INC | 7100-000 | $0.00 | $1,758.07 | $1,758.07 | $102.17 |
| 168 | Public Service Company of North Carolina (PSNC) | 7100-000 | $0.00 | $1,883.02 | $1,883.02 | $109.44 |
| 169 | Boston International | 7100-000 | $0.00 | $681.00 | $0.00 | $0.00 |
| 170 | Rosy Rings, Inc. | 7100-000 | $0.00 | $7,731.14 | $7,731.14 | $449.31 |
| 171 | MANICARETTI | 7100-000 | $0.00 | $2,993.77 | $2,993.77 | $173.99 |
| 172 | K.L. KELLER IMPORTS | 7100-000 | $0.00 | $2,605.05 | $2,605.05 | $151.40 |
| 173 | Z Confections dba Zilicious Confections | 7100-000 | $0.00 | $876.75 | $876.75 | $0.00 |
| 174 | Capital Bee Company, LLC | 7100-000 | $0.00 | $2,616.00 | $2,616.00 | $152.04 |
| 175 | Ateco) August Thomsen Corp | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $87.18 |
| 176 | Root Candles | 7100-000 | $0.00 | $6,255.50 | $6,255.50 | $363.55 |
| 177 | Apex Food Company | 7100-000 | $0.00 | $431.28 | $431.28 | $25.06 |
| 178 | FSI Mechanical, Inc. | 7100-000 | $0.00 | $8,403.98 | $0.00 | $0.00 |
| 179 | Ella B. Candles | 7100-000 | $0.00 | $4,055.00 | $4,055.00 | $235.67 |
| 180 | Holland American Food Co., Inc | 7100-000 | $0.00 | $4,592.18 | $4,592.18 | $266.89 |
| 181 | Commonwealth Public Broadcasting Corporation | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $116.24 |
| 182 | Color Orchids, Inc. | 7100-000 | $0.00 | $2,612.88 | $2,612.88 | $151.85 |
| 183 | Beach Brookgreen, LLC | 7100-000 | $0.00 | $1,017,269.17 | $1,017,269.17 | $59,121.18 |
| 185 | ThorFood, LLC DBA The Peanut Roaster | 7100-000 | $0.00 | $12,891.55 | $12,891.55 | $749.23 |
| 186 | Mebtel, Inc.dba CenturyLink | 7100-000 | $0.00 | $244.12 | $244.12 | $14.19 |
| 187 | Sabatino North America LLC | 7100-000 | $0.00 | $463.00 | $463.00 | $26.91 |
| 188 | Pitney Bowes Inc | 7100-000 | $0.00 | $6,725.70 | $6,725.70 | $390.88 |
| 189 | Peridot Press, LLC | 7100-000 | $0.00 | $3,266.00 | $3,266.00 | $189.81 |
| 190 | Mary Wessner Photography LLC | 7100-000 | $0.00 | $1,113.75 | $1,113.75 | $0.00 |

| 191 | ORANGE RECYCLING SERVICES, INC | 7100-000 | $0.00 | $4,587.47 | $4,587.47 | $266.61 |
|---|---|---|---|---|---|---|
| 192 | INTERNATION AL GOURMET FOO | 7100-000 | $0.00 | $7,066.79 | $0.00 | $0.00 |
| 193 | Burnt and Salty, LLC | 7100-000 | $0.00 | $330.00 | $0.00 | $0.00 |
| 194 | Regency Centers, L.P. | 7100-000 | $0.00 | $2,572,558.02 | $2,572,558.02 | $149,510.73 |
| 195 | Watson Properties | 7100-000 | $0.00 | $2,352.00 | $2,352.00 | $136.69 |
| 196 | Lathergy LLC | 7100-000 | $0.00 | $7,642.20 | $7,642.20 | $444.15 |
| 197 | ETV Endowment of South Carolina, Inc. | 7100-000 | $0.00 | $9,440.00 | $9,440.00 | $548.63 |
| 198 | Morris Visitor Publications | 7100-000 | $0.00 | $570.00 | $570.00 | $33.13 |
| 199 | Package Crafters, Inc. | 7100-000 | $0.00 | $833.09 | $833.09 | $48.42 |
| 200 | Outer Banks Sea Salt, Inc. | 7100-000 | $0.00 | $668.40 | $0.00 | $0.00 |
| 201A | Brian J. Fauver | 7100-000 | $0.00 | $22,479.00 | $22,479.00 | $1,306.42 |
| 202 | iSi North America, Inc. | 7100-000 | $0.00 | $1,170.87 | $0.00 | $0.00 |
| 203a | W. Clay Hamner | 7100-000 | $0.00 | $472,230.76 | $0.00 | $0.00 |
| 204 | Irina Makligh | 7100-000 | $0.00 | $300.00 | $300.00 | $17.44 |
| 205 | carlo vernieri | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 |
| 206a | Pate-Dawson Company | 7100-000 | $0.00 | $72,065.83 | $0.00 | $0.00 |
| 207 | Taylor Precision Products, Inc. et al | 7100-000 | $0.00 | $11,628.03 | $11,628.03 | $675.79 |
| 208 | Latta's Egg Ranch Inc. | 7100-000 | $0.00 | $2,266.20 | $2,266.20 | $131.71 |
| 209 | Rabbit Creek Products | 7100-000 | $0.00 | $272.58 | $272.58 | $15.84 |
| 210 | Baudelaire, Inc. | 7100-000 | $0.00 | $2,010.12 | $2,010.12 | $116.82 |
| 211 | Airgas USA LLC | 7100-000 | $0.00 | $811.81 | $811.81 | $47.18 |
| 212 | Carrboro Coffee Company | 7100-000 | $0.00 | $2,217.25 | $2,217.25 | $128.86 |
| 213 | Anastasia Maddox | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 213; Anastasia Maddox) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.07 |
| 214 | Columbia Cameron Village, | 7100-000 | $0.00 | $228,294.72 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLC | | | | | |
| 214A | Columbia Cameron Village, LLC | 7100-000 | $0.00 | $214,716.53 | $214,716.53 | $12,478.80 |
| 215 | United Natural Foods, Inc | 7100-000 | $0.00 | $83,340.09 | $83,340.09 | $4,843.52 |
| 216 | Urbani Truffles USA Corp. | 7100-000 | $0.00 | $1,195.16 | $1,195.16 | $69.46 |
| 217 | Sara Nienow | 7100-000 | $0.00 | $16.00 | $16.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 217; Sara Nienow) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.93 |
| 218 | Carolina Waste & Recycling, LLC | 7100-000 | $0.00 | $1,423.01 | $1,423.01 | $82.70 |
| 219 | Euler Hermes N.A. Agent for P S P | 7100-000 | $0.00 | $8,467.00 | $8,467.00 | $492.08 |
| 220 | Grey Ghost Bakery | 7100-000 | $0.00 | $1,434.39 | $0.00 | $0.00 |
| 221 | Gosanko Chocolate | 7100-000 | $0.00 | $277.32 | $277.32 | $16.12 |
| 222 | Cozzini Bros., Inc. | 7100-000 | $0.00 | $1,118.75 | $1,118.75 | $65.02 |
| 223 | FedEx Corporate Services Inc. | 7100-000 | $0.00 | $20,172.00 | $20,172.00 | $1,172.35 |
| 224a | The Select Group US, LLC | 7100-000 | $0.00 | $15,491.07 | $15,491.07 | $900.30 |
| 225 | BR Cohn Olive Oil Co/Vintage Wine Estates | 7100-000 | $0.00 | $1,560.00 | $1,560.00 | $90.66 |
| 226 | PEZ CANDY, INC. | 7100-000 | $0.00 | $1,256.76 | $1,256.76 | $73.04 |
| 227A | SummitBridge National Investments IC, LLC | 7100-000 | $0.00 | $2,123,530.17 | $2,123,530.17 | $123,414.34 |
| 228 | Mary D. Manilla | 7100-000 | $0.00 | $300.00 | $300.00 | $17.44 |
| 229 | Nikhil Wagle | 7100-000 | $0.00 | $49.95 | $49.95 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 229; Nikhil Wagle) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.90 |
| 230 | The Bodrum Group, LLC | 7100-000 | $0.00 | $14,256.00 | $14,256.00 | $828.52 |
| 231 | The Bodrum Group, LLC | 7100-000 | $0.00 | $14,256.00 | $0.00 | $0.00 |
| 232 | INTERNATION AL GOURMET FOO | 7100-000 | $0.00 | $7,066.79 | $7,066.79 | $410.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | Marilyn Jacobs Preyer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 234 | Cacao's Artisan Choclate | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $232.47 |
| 235 | Gien America LLC | 7100-000 | $0.00 | $16,184.50 | $0.00 | $0.00 |
| 236 | Cape Fear Specialty Food | 7100-000 | $0.00 | $2,380.80 | $2,380.80 | $138.37 |
| 237 | Eric Johnson | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 237; Eric Johnson) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 238 | Bruks Bars, Inc. | 7100-000 | $0.00 | $608.40 | $608.40 | $35.36 |
| 239 | Collegiate Kids Books, LLC | 7100-000 | $0.00 | $438.20 | $438.20 | $25.47 |
| 240 | SWEET JANE'S BAKERY | 7100-000 | $0.00 | $7,375.18 | $7,375.18 | $428.63 |
| 241 | Carolina Coaster Company | 7100-000 | $0.00 | $2,880.00 | $2,880.00 | $0.00 |
| 242 | Benjamin Parees | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 |
| 243 | Stumptown Coffee Corp. | 7100-000 | $0.00 | $4,947.41 | $4,947.41 | $287.53 |
| 244 | LeCraw Engineering, Inc. | 7100-000 | $0.00 | $6,400.00 | $6,400.00 | $371.95 |
| 245 | Barbara J Minor | 7100-000 | $0.00 | $140.00 | $140.00 | $0.00 |
| 246 | Southern Label Services | 7100-000 | $0.00 | $6,119.01 | $6,119.01 | $355.62 |
| 247 | Susan Guy | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 247; Susan Guy) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 248 | Robert J Gfeller III | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 249 | GOLDEN TRUST GROUP LLC - CALISSONS DU ROY RENE | 7100-000 | $0.00 | $3,442.30 | $3,442.30 | $0.00 |
| 250 | B&R Classics LLC | 7100-000 | $0.00 | $4,576.77 | $4,576.77 | $265.99 |
| 251 | Ann Marie Houlihan | 7100-000 | $0.00 | $70.00 | $70.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 251; Ann Marie Houlihan) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.07 |
| 252 | La Pavia | 7100-000 | $0.00 | $1,174.22 | $1,174.22 | $68.24 |

| | Beverage Inc. dba Top Note Tonice | | | | | |
|---|---|---|---|---|---|---|
| 253 | Dustin Metayer | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 253; Dustin Metayer) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 254 | Gary A. Henderson | 7100-000 | $0.00 | $2,150.00 | $2,150.00 | $124.95 |
| 255 | June Durand | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 255; June Durand) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 256 | Anne Camp | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 257 | ROBERT DONALD PRICE | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 257; ROBERT DONALD PRICE) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 258 | Gary P. Zimmerman | 7100-000 | $0.00 | $127.12 | $127.12 | $7.39 |
| 259 | Browne USA | 7100-000 | $0.00 | $8,446.39 | $8,446.39 | $490.88 |
| 260 | Haram Christensen Corp. | 7100-000 | $0.00 | $7,913.02 | $7,913.02 | $459.89 |
| 261 | MODERN TWIST INC | 7100-000 | $0.00 | $4,609.55 | $4,609.55 | $0.00 |
| 264 | Julianne Medaglia-Kurtz | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 264; Julianne Medaglia-Kurtz) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 265 | Borden Dairy Company of South Carolina, LLC | 7100-000 | $0.00 | $6,769.07 | $6,769.07 | $0.00 |
| 266 | Toni Buck | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 267 | Lynda J. Katz | 7100-000 | $0.00 | $180.00 | $180.00 | $10.46 |
| 268 | Jill R. Stevens | 7100-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| 269 | Flavor Rules LLC dba Peggy Rose's Jellies & Cond | 7100-000 | $0.00 | $5,557.00 | $0.00 | $0.00 |
| 270 | Skylight Creative Ideas Inc | 7100-000 | $0.00 | $742.74 | $742.74 | $43.17 |
| 271 | WINDSTREAM/ | 7100-000 | $0.00 | $4,057.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | HOSTED SOL/Tierpoint | | | | | |
| 272 | Robyn Hiltner | 7100-000 | $0.00 | $247.93 | $247.93 | $14.41 |
| 274 | America's Best Nut Co., LLC | 7100-000 | $0.00 | $1,644.00 | $1,644.00 | $95.55 |
| 275 | Martha Alexander | 7100-000 | $0.00 | $46.83 | $46.83 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 275; Martha Alexander) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.72 |
| 276 | Connie W. Smith | 7100-000 | $0.00 | $125.00 | $125.00 | $7.26 |
| 277 | Natfood USA, LLC | 7100-000 | $0.00 | $2,038.11 | $2,038.11 | $0.00 |
| 278 | TRADE ASSOCIATES GROUP | 7100-000 | $0.00 | $1,137.32 | $1,137.32 | $66.10 |
| 279 | Edward Don & Company, Inc. | 7100-000 | $0.00 | $4,626.60 | $4,626.60 | $268.89 |
| 280 | Kevin Kovalchik | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 281 | Ito En (North America) Inc. | 7100-000 | $0.00 | $491.56 | $491.56 | $28.57 |
| 282 | Elizabeth Barker | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 282; Elizabeth Barker) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.36 |
| 283 | NCIC Warehouse Partners, LLC | 7100-000 | $0.00 | $612,742.00 | $612,742.00 | $35,611.05 |
| 284 | Connie Biondo | 7100-000 | $0.00 | $44.86 | $44.86 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 284; Connie Biondo) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.61 |
| 285 | Jane Lockerman | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 285; Jane Lockerman) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.32 |
| 286 | Megan Grace Van Noord | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 286; Megan Grace Van Noord) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.74 |
| 287 | Mark Thomas Sillman | 7100-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $1.45 |

| | (Claim No. 287; Mark Thomas Sillman) | | | | | |
|---|---|---|---|---|---|---|
| 288a | Europa Center, LLC | 7100-000 | $0.00 | $337,292.14 | $337,292.14 | $19,602.59 |
| 289 | David Milligan | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 290 | CASPARI | 7100-000 | $0.00 | $14,843.21 | $14,843.21 | $862.65 |
| 291 | Jeremy Vincent | 7100-000 | $0.00 | $200.00 | $200.00 | $11.62 |
| 292 | Krista Freeman | 7100-000 | $0.00 | $157.63 | $0.00 | $0.00 |
| 293 | Marta Erika Camargo | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 294 | Mary Battista | 7100-000 | $0.00 | $55.00 | $0.00 | $0.00 |
| 295 | Papyrus-Recycled Greetings, Inc. | 7100-000 | $0.00 | $81,461.19 | $81,461.19 | $4,734.32 |
| 296 | Pellicano Co., Inc. | 7100-000 | $0.00 | $133,486.40 | $133,486.40 | $7,757.90 |
| 297 | Angela Wiley | 7100-000 | $0.00 | $85.00 | $85.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 297; Angela Wiley) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.94 |
| 298 | Anne Harvey | 7100-000 | $0.00 | $200.00 | $200.00 | $11.62 |
| 299 | Sebrina McNeill | 7100-000 | $0.00 | $70.91 | $70.91 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 299; Sebrina McNeill) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.12 |
| 300 | Up With Paper Luxe | 7100-000 | $0.00 | $4,320.00 | $4,320.00 | $251.07 |
| 301 | Vita-Mix Corporation | 7100-000 | $0.00 | $8,039.07 | $8,039.07 | $467.21 |
| 302 | UP WITH PAPER | 7100-000 | $0.00 | $2,336.40 | $2,336.40 | $135.79 |
| 303 | Lona E. Mistretta | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 303; Lona E. Mistretta) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 304 | Gunthers Gourmet Groceries, LLC | 7100-000 | $0.00 | $1,008.00 | $1,008.00 | $58.58 |
| 305 | Brittany Birch | 7100-000 | $0.00 | $200.00 | $200.00 | $11.62 |
| 306 | Westchester Fire Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 307 | Westchester Fire Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 308 | Blue Blaze Soda | 7100-000 | $0.00 | $624.00 | $624.00 | $0.00 |

| | Company LLC | | | | | |
|---|---|---|---|---|---|---|
| 309 | Krista M. Freeman | 7100-000 | $0.00 | $157.63 | $157.63 | $9.16 |
| 310 | Hilary W. Crittenden | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 310; Hilary W. Crittenden) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 311 | James Michael Trojan | 7100-000 | $0.00 | $75.30 | $75.30 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 311; James Michael Trojan) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.38 |
| 312 | Allyson Golden | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 |
| 314 | Daniel and Nancy Burt | 7100-000 | $0.00 | $190.00 | $190.00 | $11.04 |
| 315 | Quiddity and Pearls, LLC | 7100-000 | $0.00 | $964.00 | $964.00 | $0.00 |
| 316 | REPUBLIC OF TEA | 7100-000 | $0.00 | $11,270.32 | $0.00 | $0.00 |
| 317 | Place Maker Design, PC | 7100-000 | $0.00 | $44,200.00 | $44,200.00 | $2,568.80 |
| 318 | Thomas W. Youngblood | 7100-000 | $0.00 | $11,275.00 | $11,275.00 | $655.28 |
| 319a | LM Retail, LLC | 7100-000 | $0.00 | $3,510,540.25 | $0.00 | $0.00 |
| 320a | Twenty Degrees Chocolates, a brand of Petit Philli | 7100-000 | $0.00 | $860.50 | $860.50 | $0.00 |
| 321 | JUSTNEEM.COM | 7100-000 | $0.00 | $1,428.53 | $1,428.53 | $83.02 |
| 322 | Delores Bowman Liggett | 7100-000 | $0.00 | $68.00 | $68.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 322; Delores Bowman Liggett) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.95 |
| 323 | Jean Marie Jaros | 7100-000 | $0.00 | $375.00 | $375.00 | $21.79 |
| 324 | Nicole Budd | 7100-000 | $0.00 | $130.00 | $0.00 | $0.00 |
| 325 | Sorry Robots LLC (GIR) | 7100-000 | $0.00 | $1,600.32 | $1,600.32 | $0.00 |
| 326 | PointClick Technologies, LLC | 7100-000 | $0.00 | $3,220.00 | $3,220.00 | $187.14 |
| 327 | Walker Feed co. | 7100-000 | $0.00 | $288.00 | $288.00 | $16.74 |

| 328 | SWEET JUBILEE GOURMET | 7100-000 | $0.00 | $5,050.40 | $0.00 | $0.00 |
|-----|-----|-----|-----|-----|-----|-----|
| 329 | CASABELLA | 7100-000 | $0.00 | $1,223.80 | $1,223.80 | $0.00 |
| 330 | American Gra-Frutti, LLC (Marilyn's GF) | 7100-000 | $0.00 | $1,584.96 | $0.00 | $0.00 |
| 331 | Lambrecht Gourmet, Inc. | 7100-000 | $0.00 | $1,635.00 | $0.00 | $0.00 |
| 335 | Richard Kamerman | 7100-000 | $0.00 | $43.45 | $43.45 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 335; Richard Kamerman) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.53 |
| 336 | Angela M. Muirhead | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 336; Angela M. Muirhead) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 337 | Brinks, Inc. | 7100-000 | $0.00 | $16,497.03 | $16,497.03 | $958.77 |
| 338 | Pitney Bowes Global Financial Services LLC | 7100-000 | $0.00 | $5,895.43 | $5,895.43 | $342.63 |
| 339 | Panissimo LLC dba Guglhupf Bakery | 7100-000 | $0.00 | $7,958.58 | $7,958.58 | $462.53 |
| 340 | Gourmet Foods International | 7100-000 | $0.00 | $9,464.55 | $9,464.55 | $550.06 |
| 342 | Wells Fargo Vendor Financial Services, LLC | 7100-000 | $0.00 | $13,697.68 | $0.00 | $0.00 |
| 343 | Blackberry Farms | 7100-000 | $0.00 | $1,098.50 | $1,098.50 | $0.00 |
| 344 | BEST MANUFACTURERS, INC. | 7100-000 | $0.00 | $1,207.00 | $1,207.00 | $70.15 |
| 345 | One Source Magazine | 7100-000 | $0.00 | $3,415.59 | $3,415.59 | $198.51 |
| 346 | Melissa Margaret Robbins | 7100-000 | $0.00 | $2,884.66 | $961.55 | $55.88 |
| 348 | A&B CONSTRUCTION AND DEVELOPMENT, INC | 7100-000 | $0.00 | $5,891.79 | $5,891.79 | $342.42 |
| 349 | Shirley Conn | 7100-000 | $0.00 | $76.08 | $76.08 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $4.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 349; Shirley Conn) | | | | | |
| 350 | Hellenic Farms LLC | 7100-000 | $0.00 | $833.20 | $833.20 | $48.42 |
| 351 | Livingston International Inc. | 7100-000 | $0.00 | $2,418.05 | $2,418.05 | $140.53 |
| 352 | Haand Inc. | 7100-000 | $0.00 | $4,587.53 | $4,587.53 | $266.62 |
| 353 | Buddha Teas | 7100-000 | $0.00 | $1,382.28 | $1,382.28 | $80.33 |
| 355 | PFS SALES CO | 7100-000 | $0.00 | $3,305.81 | $3,305.81 | $192.13 |
| 356 | GOOD NIGHT CAROLINA LLC | 7100-000 | $0.00 | $716.40 | $716.40 | $41.64 |
| 357 | ITALIAN FOODS CORPORATION | 7100-000 | $0.00 | $2,030.60 | $2,030.60 | $0.00 |
| 358 | harpercollins publishers llc | 7100-000 | $0.00 | $718.97 | $718.97 | $41.78 |
| 359 | SFOGLINI | 7100-000 | $0.00 | $1,994.50 | $1,994.50 | $0.00 |
| 360 | Dave's Coffee | 7100-000 | $0.00 | $828.00 | $828.00 | $48.12 |
| 361 | Dillon Candy Company | 7100-000 | $0.00 | $920.44 | $920.44 | $53.49 |
| 362 | Glerup-Revere CO | 7100-000 | $0.00 | $1,232.93 | $1,232.93 | $71.65 |
| 363 | Jill R. Stevens | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 363; Jill R. Stevens) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 364 | Sabatino North America, LLC | 7100-000 | $0.00 | $463.00 | $463.00 | $26.91 |
| 365 | TORIE & HOWARD | 7100-000 | $0.00 | $300.80 | $300.80 | $17.48 |
| 366 | The Pasta Shoppe LLC | 7100-000 | $0.00 | $363.00 | $363.00 | $21.10 |
| 367 | Maruso LLC | 7100-000 | $0.00 | $108.00 | $108.00 | $6.28 |
| 368 | SIEGE CHEMICAL COMPANY | 7100-000 | $0.00 | $1,176.60 | $1,176.60 | $68.38 |
| 369 | Marlos Bakeshop LLC | 7100-000 | $0.00 | $412.85 | $412.85 | $0.00 |
| 370 | Bobos Mountain Sugar, LLC | 7100-000 | $0.00 | $1,032.00 | $1,032.00 | $59.98 |
| 373 | OENOPHILIA, INC | 7100-000 | $0.00 | $1,192.42 | $1,192.42 | $69.30 |
| 374 | Alamance County Tax | 7100-000 | $0.00 | $2,975.40 | $2,975.40 | $172.92 |
| 375 | Kualli Foods LLC | 7100-000 | $0.00 | $688.80 | $688.80 | $0.00 |
| 376 | Workman Publishing Company, Inc. | 7100-000 | $0.00 | $1,204.13 | $1,204.13 | $69.98 |

| 377 | Ferrell Industries Inc dba Ninth Street Bakery | 7100-000 | $0.00 | $4,979.44 | $4,979.44 | $289.39 |
|---|---|---|---|---|---|---|
| 378 | Brown Brothers Plumbing & Heating Co Inc | 7100-000 | $0.00 | $1,940.12 | $1,940.12 | $112.75 |
| 379 | McCrea's Candies | 7100-000 | $0.00 | $2,630.00 | $2,630.00 | $152.85 |
| 381 | James River Grounds Management | 7100-000 | $0.00 | $3,754.39 | $3,754.39 | $218.20 |
| 382 | Kevin Kovalchik | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 |
| 384 | Chocolate Holdings, Inc. | 7100-000 | $0.00 | $5,317.20 | $5,317.20 | $309.02 |
| 385 | Zia Pia LLC | 7100-000 | $0.00 | $3,555.88 | $3,555.88 | $206.66 |
| 387 | Nicole Budd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 388 | Grey Ghost Bankery | 7100-000 | $0.00 | $1,434.39 | $1,434.39 | $0.00 |
| 389 | HAGENSBORG CHOCOLATES LTD | 7100-000 | $0.00 | $580.60 | $580.60 | $33.74 |
| 390 | Wells Fargo Vendor Financial Services, LLC | 7100-000 | $0.00 | $13,967.68 | $13,967.68 | $811.77 |
| 391 | Appomattox River Peanut Company, Inc | 7100-000 | $0.00 | $927.52 | $927.52 | $0.00 |
| 392 | Bone Doctors BBQ, LLC | 7100-000 | $0.00 | $1,503.76 | $1,503.76 | $87.39 |
| 393 | Kalo Foods, LLC | 7100-000 | $0.00 | $256.60 | $256.60 | $14.91 |
| 394 | Theos Olive Oil | 7100-000 | $0.00 | $1,222.00 | $1,222.00 | $71.02 |
| 395 | ELMWOOD INN FINE TEAS | 7100-000 | $0.00 | $779.34 | $779.34 | $45.29 |
| 396 | Girl Meets Dirt | 7100-000 | $0.00 | $381.60 | $381.60 | $22.18 |
| 397 | First Source, LLC | 7100-000 | $0.00 | $42,271.50 | $0.00 | $0.00 |
| 398 | Windstream Hosted Solutions / TierPoint | 7100-000 | $0.00 | $30,775.58 | $0.00 | $0.00 |
| 399 | Men's Soc Limited | 7100-000 | $0.00 | $10,894.88 | $0.00 | $0.00 |
| 400 | INTERFACE SECURITY SYSTEMS, LLC | 7100-000 | $0.00 | $15,231.10 | $15,231.10 | $885.19 |
| 401 | Burnt and Salty | 7100-000 | $0.00 | $330.00 | $330.00 | $19.18 |
| 402 | Sarah & Michael's Farm, LLC | 7100-000 | $0.00 | $2,753.50 | $2,753.50 | $160.03 |
| 403 | Lambrecht Gourmet, Inc. | 7100-000 | $0.00 | $1,635.00 | $1,635.00 | $0.00 |
| 404 | DPI Specialty | 7100-000 | $0.00 | $10,319.69 | $10,319.69 | $599.75 |

| | Foods | | | | | |
|---|---|---|---|---|---|---|
| 405 | MADELAINE | 7100-000 | $0.00 | $1,183.83 | $1,183.83 | $68.80 |
| 406 | LES COUSINS DAMERIQUE LTD DBA LCDA LTD | 7100-000 | $0.00 | $988.25 | $988.25 | $57.43 |
| 407 | FSI Mechanical, Inc. | 7100-000 | $0.00 | $8,229.44 | $8,229.44 | $478.27 |
| 408 | Chads Carolina Corn | 7100-000 | $0.00 | $4,554.09 | $4,554.09 | $264.67 |
| 409 | Men's Soc Limited | 7100-000 | $0.00 | $10,894.88 | $10,894.88 | $0.00 |
| 410 | STRAWBERRY PATCH | 7100-000 | $0.00 | $720.00 | $720.00 | $41.84 |
| 411 | Bountiful Pantry | 7100-000 | $0.00 | $624.00 | $624.00 | $0.00 |
| 412 | Beverly Dyer | 7100-000 | $0.00 | $688.49 | $688.49 | $40.01 |
| 413 | J & W Farm, LLC | 7100-000 | $0.00 | $446.20 | $446.20 | $25.93 |
| 414 | Waste Management of Virginia, Inc. | 7100-000 | $0.00 | $1,066.62 | $1,066.62 | $61.99 |
| 415 | OLD MILL OF GUILFORD | 7100-000 | $0.00 | $3,256.80 | $0.00 | $0.00 |
| 417 | Silk Route Capital Corporation, LLC | 7100-000 | $0.00 | $213,337.00 | $213,337.00 | $12,398.62 |
| 418 | Kitty Keller Designs LLC | 7100-000 | $0.00 | $5,180.00 | $5,180.00 | $0.00 |
| 419 | Malvi, Inc. | 7100-000 | $0.00 | $576.00 | $576.00 | $33.48 |
| 420 | Calvert Retail, L.P. | 7100-000 | $0.00 | $24,308.00 | $0.00 | $0.00 |
| 421 | American Gra-Frutti LLC | 7100-000 | $0.00 | $1,584.96 | $1,584.96 | $92.11 |
| 422 | Wholly Cow Ice Cream LLC | 7100-000 | $0.00 | $621.00 | $621.00 | $0.00 |
| 423 | Arbor Enterprises | 7100-000 | $0.00 | $4,125.00 | $4,125.00 | $239.73 |
| 424 | William Robert Bizzell | 7100-000 | $0.00 | $7,708.95 | $7,950.42 | $462.06 |
| 425 | B Shackman Company Inc | 7100-000 | $0.00 | $1,773.00 | $1,773.00 | $0.00 |
| 426 | Straw Propeller Gourmet Foods | 7100-000 | $0.00 | $147.60 | $147.60 | $8.58 |
| 427 | Hudson Henry Baking Company | 7100-000 | $0.00 | $528.00 | $528.00 | $30.69 |
| 428 | FRENCH FARM | 7100-000 | $0.00 | $3,688.38 | $3,688.38 | $214.36 |
| 429 | Bubo Handmade | 7100-000 | $0.00 | $7,524.00 | $7,524.00 | $437.28 |
| 430 | La Bella Vita Bakery | 7100-000 | $0.00 | $215.40 | $215.40 | $12.52 |

| 431 | Still There/Shine On | 7100-000 | $0.00 | $120.00 | $120.00 | $6.97 |
|---|---|---|---|---|---|---|
| 432 | My Grandma's of New England | 7100-000 | $0.00 | $417.60 | $417.60 | $24.27 |
| 433 | Packages, Inc. | 7100-000 | $0.00 | $30,546.16 | $30,546.16 | $1,775.27 |
| 434 | SWEET JUBILEE GOURMET | 7100-000 | $0.00 | $5,050.40 | $5,050.40 | $293.52 |
| 435 | FRUIT OF THE LAND PRODUCT | 7100-000 | $0.00 | $756.00 | $756.00 | $43.94 |
| 436 | Porzios, LLC | 7100-000 | $0.00 | $735.49 | $735.49 | $42.74 |
| 437 | Bloody Brando | 7100-000 | $0.00 | $672.00 | $672.00 | $39.05 |
| 438 | Outer Banks Sea Salt | 7100-000 | $0.00 | $668.40 | $668.40 | $38.85 |
| 439 | REPUBLIC OF TEA | 7100-000 | $0.00 | $11,285.32 | $11,285.32 | $655.87 |
| 440 | Blue Planet Foods, ltd DBA Donostia Foods | 7100-000 | $0.00 | $1,653.96 | $1,653.96 | $96.12 |
| 441 | THE BLAKEMERE COMPANY LLC | 7100-000 | $0.00 | $1,377.91 | $1,377.91 | $80.08 |
| 442 | green and ackerman bakery inc | 7100-000 | $0.00 | $942.00 | $0.00 | $0.00 |
| 443 | Green & Ackerman Bakery Inc. | 7100-000 | $0.00 | $942.00 | $942.00 | $54.75 |
| 444 | BOSTON INTERNATIONAL,INC | 7100-000 | $0.00 | $681.00 | $681.00 | $39.58 |
| 445 | Anne Camp | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 |
| 446 | Escazu Artisan Chocolates, LLC | 7100-000 | $0.00 | $1,120.28 | $1,120.28 | $65.11 |
| 447 | Salt Traders (Didi Davis Food, LLC) | 7200-000 | $0.00 | $848.70 | $848.70 | $0.00 |
| 448 | Lillies Q Sauces and Rubs, LLC | 7200-000 | $0.00 | $3,012.98 | $3,012.98 | $0.00 |
| 449 | Internal Revenue Service | 7300-000 | $0.00 | $542,675.53 | $542,675.53 | $0.00 |
| 451A | bambu LLC | 7200-000 | $0.00 | $16,107.05 | $16,107.05 | $0.00 |
| | (Ateco) August Thomsen Corp | 7100-000 | $1,914.44 | $0.00 | $0.00 | $0.00 |
| | 1 in 6 Snacks | 7100-000 | $284.16 | $0.00 | $0.00 | $0.00 |
| | 123 GLUTEN FREE | 7100-000 | $1,587.48 | $0.00 | $0.00 | $0.00 |
| | 17th Street Distributing | 7100-000 | $1,249.56 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 980 Group LLC | 7100-000 | $2,320.00 | $0.00 | $0.00 | $0.00 |
| 9th Letter Press | 7100-000 | $1,080.65 | $0.00 | $0.00 | $0.00 |
| A & B American Style, LLC | 7100-000 | $72.00 | $0.00 | $0.00 | $0.00 |
| A & M Paper and Printing | 7100-000 | $2,348.64 | $0.00 | $0.00 | $0.00 |
| A BETTER IMAGE PRINTING | 7100-000 | $4,353.05 | $0.00 | $0.00 | $0.00 |
| A Couple of Squares Inc | 7100-000 | $4,163.74 | $0.00 | $0.00 | $0.00 |
| A Specialty Box | 7100-000 | $1,207.26 | $0.00 | $0.00 | $0.00 |
| A&M OFFICE SUPPLIES, INC | 7100-000 | $402.85 | $0.00 | $0.00 | $0.00 |
| ABC PIE CO | 7100-000 | $310.00 | $0.00 | $0.00 | $0.00 |
| ABRAMS-STEWART TABORI/CH | 7100-000 | $179.55 | $0.00 | $0.00 | $0.00 |
| ABSOLUTE FIRE AND SAFETY, LLC | 7100-000 | $823.15 | $0.00 | $0.00 | $0.00 |
| Abuelita Mexican Foods | 7100-000 | $834.00 | $0.00 | $0.00 | $0.00 |
| Acalli Chocolate LLC | 7100-000 | $93.36 | $0.00 | $0.00 | $0.00 |
| ACCELERANDO | 7100-000 | $13,119.25 | $0.00 | $0.00 | $0.00 |
| ACCELERANDO, INC | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| ACCENT DECOR INC | 7100-000 | $2,138.39 | $0.00 | $0.00 | $0.00 |
| ACTIVE TECHNOLOGY SOLUTIONS, INC | 7100-000 | $238.50 | $0.00 | $0.00 | $0.00 |
| ADAGIO TEAS | 7100-000 | $907.32 | $0.00 | $0.00 | $0.00 |
| Adams Apple | 7100-000 | $324.00 | $0.00 | $0.00 | $0.00 |
| Addison Ross Ltd | 7100-000 | $347.25 | $0.00 | $0.00 | $0.00 |
| Addition Industries | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| ADRO INTERNATIONAL, INC | 7100-000 | $152.56 | $0.00 | $0.00 | $0.00 |
| Advintage Distributing of North Carolina | 7100-000 | $143.76 | $0.00 | $0.00 | $0.00 |
| AEROBIE | 7100-000 | $330.80 | $0.00 | $0.00 | $0.00 |
| AIRGAS NATIONAL | 7100-000 | $963.30 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARBONATION | | | | | | |
| AJIRI TEA COMPANY, LLC | 7100-000 | $614.40 | $0.00 | $0.00 | $0.00 | |
| ALADDIN INDUSTRIES, LLC | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 | |
| ALBERT USTER IMPORTS INC | 7100-000 | $1,795.95 | $0.00 | $0.00 | $0.00 | |
| Alexander Hitt | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 | |
| Alfred Lane | 7100-000 | $537.00 | $0.00 | $0.00 | $0.00 | |
| Alice's Pantry Treasures LLC | 7100-000 | $336.00 | $0.00 | $0.00 | $0.00 | |
| All Natural Distributors | 7100-000 | $1,111.20 | $0.00 | $0.00 | $0.00 | |
| ALL-CLAD METALCRAFTE RS IN | 7100-000 | $4,438.82 | $0.00 | $0.00 | $0.00 | |
| Allen Reed Company (Chic Wrap | 7100-000 | $405.00 | $0.00 | $0.00 | $0.00 | |
| Allison's Candies | 7100-000 | $131.40 | $0.00 | $0.00 | $0.00 | |
| Alma Chocolate LLC | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 | |
| ALMO CORP(De Longhi America, Inc) | 7100-000 | $4,088.93 | $0.00 | $0.00 | $0.00 | |
| ALOHA FROM OREGON | 7100-000 | $742.20 | $0.00 | $0.00 | $0.00 | |
| ALSCO - CHARLESTON | 7100-000 | $7,905.07 | $0.00 | $0.00 | $0.00 | |
| ALSCO- DURHAM | 7100-000 | $16,538.65 | $0.00 | $0.00 | $0.00 | |
| ALSCO- RALEIGH | 7100-000 | $344.46 | $0.00 | $0.00 | $0.00 | |
| Amana Woolen Mill | 7100-000 | $8,706.68 | $0.00 | $0.00 | $0.00 | |
| Amanda Cushman | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 | |
| Amelioron Corporation | 7100-000 | $2,113.06 | $0.00 | $0.00 | $0.00 | |
| America's Best Nut Company, LLC | 7100-000 | $1,644.00 | $0.00 | $0.00 | $0.00 | |
| AMERICAN EXPRESS GREEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| American Gra-Frutti, LLC (Marilyn's GF) | 7100-000 | $1,584.96 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN PARTY RENTALS | 7100-000 | $153.19 | $0.00 | $0.00 | $0.00 |
| AMERICAN SPOON FOODS | 7100-000 | $325.48 | $0.00 | $0.00 | $0.00 |
| Amoretti/Noushig Inc. | 7100-000 | $151.20 | $0.00 | $0.00 | $0.00 |
| AMUSEMINTS/ FIDO'S COOKIES | 7100-000 | $290.40 | $0.00 | $0.00 | $0.00 |
| ANGEL UPHOLSTERY | 7100-000 | $1,650.00 | $0.00 | $0.00 | $0.00 |
| ANGUS BARN | 7100-000 | $274.40 | $0.00 | $0.00 | $0.00 |
| Ankarsrum/BBI Wholesale | 7100-000 | $858.00 | $0.00 | $0.00 | $0.00 |
| AnnaB's Gluten Free LLC | 7100-000 | $136.90 | $0.00 | $0.00 | $0.00 |
| Apex Food Company | 7100-000 | $431.28 | $0.00 | $0.00 | $0.00 |
| APPLE MILL | 7100-000 | $1,331.00 | $0.00 | $0.00 | $0.00 |
| Appomattox River Peanut Company, Inc | 7100-000 | $927.52 | $0.00 | $0.00 | $0.00 |
| Arbor Enterprises, Inc | 7100-000 | $4,125.00 | $0.00 | $0.00 | $0.00 |
| ARCHER DATA SYSTEM, INC | 7100-000 | $349.00 | $0.00 | $0.00 | $0.00 |
| ARCHIPELAGO BOTANICALS | 7100-000 | $373.50 | $0.00 | $0.00 | $0.00 |
| ARCTIC AIR INC | 7100-000 | $1,992.81 | $0.00 | $0.00 | $0.00 |
| ARISTON SPECIALTIES, LLC | 7100-000 | $828.62 | $0.00 | $0.00 | $0.00 |
| Arlette O'Rourke | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Aroma Ridge Inc/Wicked Jacks Tavern | 7100-000 | $1,635.25 | $0.00 | $0.00 | $0.00 |
| AROMATIQUE | 7100-000 | $7,888.88 | $0.00 | $0.00 | $0.00 |
| Art by George Roberts | 7100-000 | $637.00 | $0.00 | $0.00 | $0.00 |
| ARTE ITALICA | 7100-000 | $29.05 | $0.00 | $0.00 | $0.00 |
| ARTICHOKE KITCHEN | 7100-000 | $1,163.00 | $0.00 | $0.00 | $0.00 |
| Artisan Books | 7100-000 | $361.64 | $0.00 | $0.00 | $0.00 |
| ARWAY CONFECTIONS | 7100-000 | $14,366.50 | $0.00 | $0.00 | $0.00 |
| ASA SELECTION | 7100-000 | $2,450.85 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INC | | | | | | |
| ASCAP | 7100-000 | $11.39 | $0.00 | $0.00 | $0.00 |
| ASHER'S | 7100-000 | $4,018.76 | $0.00 | $0.00 | $0.00 |
| ASHMAN DISTRIBUTING CO | 7100-000 | $56.52 | $0.00 | $0.00 | $0.00 |
| Ashter Baking Company LLC | 7100-000 | $2,332.80 | $0.00 | $0.00 | $0.00 |
| ASKINOSIE | 7100-000 | $468.05 | $0.00 | $0.00 | $0.00 |
| ASPEN BAY | 7100-000 | $11,384.94 | $0.00 | $0.00 | $0.00 |
| Atkinsons Millling Co, Inc. | 7100-000 | $653.49 | $0.00 | $0.00 | $0.00 |
| AUGUST KITCHEN | 7100-000 | $147.00 | $0.00 | $0.00 | $0.00 |
| AUNT SALLY'S PRALINE SHOP | 7100-000 | $284.99 | $0.00 | $0.00 | $0.00 |
| B & R CLASSICS | 7100-000 | $4,145.11 | $0.00 | $0.00 | $0.00 |
| B. Shackman Company | 7100-000 | $1,773.00 | $0.00 | $0.00 | $0.00 |
| B.R.COHN OLIVE OIL CO | 7100-000 | $1,560.00 | $0.00 | $0.00 | $0.00 |
| B.T.McELRATH CHOCOLATIER | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Babb-A-Q | 7100-000 | $76.32 | $0.00 | $0.00 | $0.00 |
| Baby Needs Inc/Elegant Baby | 7100-000 | $666.00 | $0.00 | $0.00 | $0.00 |
| Bacci Chocolate Design Inc (CB Stuffers) | 7100-000 | $458.66 | $0.00 | $0.00 | $0.00 |
| Backyard Safari Company | 7100-000 | $288.78 | $0.00 | $0.00 | $0.00 |
| Bakers Peanuts | 7100-000 | $559.32 | $0.00 | $0.00 | $0.00 |
| BAKINS VENTURES, FANPANS | 7100-000 | $121.31 | $0.00 | $0.00 | $0.00 |
| Balsamo's Family Kitchen LLC | 7100-000 | $426.00 | $0.00 | $0.00 | $0.00 |
| BAMBU, LLC | 7100-000 | $16,107.05 | $0.00 | $0.00 | $0.00 |
| Bandar Foods, LLC | 7100-000 | $216.48 | $0.00 | $0.00 | $0.00 |
| Barr Co. | 7100-000 | $280.20 | $0.00 | $0.00 | $0.00 |
| BARRON'S | 7100-000 | $242.46 | $0.00 | $0.00 | $0.00 |
| BASCOM FAMILY FARM | 7100-000 | $864.67 | $0.00 | $0.00 | $0.00 |
| Batista and Williamson, Inc | 7100-000 | $603.00 | $0.00 | $0.00 | $0.00 |
| Batistini USA | 7100-000 | $860.22 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LLC | | | | | | |
| BAUDELAIRE | 7100-000 | $1,951.58 | $0.00 | $0.00 | $0.00 |
| BAY BEYOND INC | 7100-000 | $36.29 | $0.00 | $0.00 | $0.00 |
| Beach Season | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Bear Branch Milling Company | 7100-000 | $4,639.50 | $0.00 | $0.00 | $0.00 |
| BEE HOUSE | 7100-000 | $1,345.00 | $0.00 | $0.00 | $0.00 |
| Bee's Knees Food Co | 7100-000 | $220.80 | $0.00 | $0.00 | $0.00 |
| Beer Kissed Baking Co | 7100-000 | $432.15 | $0.00 | $0.00 | $0.00 |
| BELGIUMS CHOCOLATE SOURCE | 7100-000 | $43.95 | $0.00 | $0.00 | $0.00 |
| Bell Buckle Country Store | 7100-000 | $1,301.27 | $0.00 | $0.00 | $0.00 |
| BELLA CUCINA ARTFUL FOOD | 7100-000 | $1,527.11 | $0.00 | $0.00 | $0.00 |
| Bellocq | 7100-000 | $429.90 | $0.00 | $0.00 | $0.00 |
| Benny T's Vesta | 7100-000 | $265.04 | $0.00 | $0.00 | $0.00 |
| Bentley Drinkware | 7100-000 | $651.94 | $0.00 | $0.00 | $0.00 |
| BERARD | 7100-000 | $1,428.75 | $0.00 | $0.00 | $0.00 |
| Berta's Bread | 7100-000 | $198.50 | $0.00 | $0.00 | $0.00 |
| BERTIE COUNTY PEANUTS | 7100-000 | $2,342.80 | $0.00 | $0.00 | $0.00 |
| Best Logistics | 7100-000 | $28,817.50 | $0.00 | $0.00 | $0.00 |
| BEST MANUFACTUR ERS, INC | 7100-000 | $1,207.00 | $0.00 | $0.00 | $0.00 |
| Best Name Badges | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| BETSY'S GOURMET BAKERY | 7100-000 | $4,014.00 | $0.00 | $0.00 | $0.00 |
| Better Off Spread | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Betty Jane's Sweet Delights | 7100-000 | $201.30 | $0.00 | $0.00 | $0.00 |
| Beverly Dyer | 7100-000 | $454.59 | $0.00 | $0.00 | $0.00 |
| Bevs & Bites, LLC | 7100-000 | $1,706.10 | $0.00 | $0.00 | $0.00 |
| BIALETTI CAFFE.ITALIA | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| BIEDERMANN & SONS INC | 7100-000 | $34.34 | $0.00 | $0.00 | $0.00 |
| Biena, LLC | 7100-000 | $168.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BIG & FINE FOOD COMPANY | 7100-000 | $303.84 | $0.00 | $0.00 | $0.00 |
| Big Country Gourmet | 7100-000 | $234.00 | $0.00 | $0.00 | $0.00 |
| BIG SPOON ROASTERS | 7100-000 | $1,163.00 | $0.00 | $0.00 | $0.00 |
| BioImport LLC | 7100-000 | $785.52 | $0.00 | $0.00 | $0.00 |
| Bissell Maple Farm | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| BISSINGER'S CHOCOLATE | 7100-000 | $952.68 | $0.00 | $0.00 | $0.00 |
| BITTERSWEET HERB FARM | 7100-000 | $162.00 | $0.00 | $0.00 | $0.00 |
| Bixby & Co. | 7100-000 | $216.00 | $0.00 | $0.00 | $0.00 |
| Black Mountain Chocolate Company | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| Blackberry Farms | 7100-000 | $1,046.00 | $0.00 | $0.00 | $0.00 |
| Blau Niche LLC d.b.a. Bacon's Heir, LLC | 7100-000 | $314.91 | $0.00 | $0.00 | $0.00 |
| BLiS Gourmet LLC | 7100-000 | $962.82 | $0.00 | $0.00 | $0.00 |
| Bloody Brando | 7100-000 | $513.00 | $0.00 | $0.00 | $0.00 |
| Blue Heaven Art | 7100-000 | $118.75 | $0.00 | $0.00 | $0.00 |
| Blue Lotus Chai Co., LLC | 7100-000 | $712.32 | $0.00 | $0.00 | $0.00 |
| Boat Street Pickles LLC | 7100-000 | $59.40 | $0.00 | $0.00 | $0.00 |
| Bobbies Sweet Potato Biscuits | 7100-000 | $198.00 | $0.00 | $0.00 | $0.00 |
| Bobo's Mountain Sugar | 7100-000 | $976.00 | $0.00 | $0.00 | $0.00 |
| BODRUM GROUP | 7100-000 | $14,256.00 | $0.00 | $0.00 | $0.00 |
| BODUM INC | 7100-000 | $460.00 | $0.00 | $0.00 | $0.00 |
| BOELTER BRANDS | 7100-000 | $1,165.74 | $0.00 | $0.00 | $0.00 |
| BOER BROTHERS HEATING & COOLING | 7100-000 | $4,447.00 | $0.00 | $0.00 | $0.00 |
| Bon Courage Enterprises, Inc | 7100-000 | $10,763.25 | $0.00 | $0.00 | $0.00 |
| BONCEK IMAGES | 7100-000 | $637.50 | $0.00 | $0.00 | $0.00 |
| Bone Doctors BBQ LLC | 7100-000 | $1,137.20 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BORDEN DAIRY CO. of SC, LLC | 7100-000 | $5,786.41 | $0.00 | $0.00 | $0.00 |
| BORMIOLI ROCCO GLASS CO., | 7100-000 | $1,009.67 | $0.00 | $0.00 | $0.00 |
| BORSARI FOOD COMPANY INC. | 7100-000 | $42.00 | $0.00 | $0.00 | $0.00 |
| Boston America Corp | 7100-000 | $508.80 | $0.00 | $0.00 | $0.00 |
| BOSTON INTERNATION AL | 7100-000 | $681.00 | $0.00 | $0.00 | $0.00 |
| BOSTON WAREHOUSE | 7100-000 | $2,483.00 | $0.00 | $0.00 | $0.00 |
| BOTL | 7100-000 | $110.50 | $0.00 | $0.00 | $0.00 |
| Boulted Bread Company | 7100-000 | $638.40 | $0.00 | $0.00 | $0.00 |
| Bountiful Pantry | 7100-000 | $624.00 | $0.00 | $0.00 | $0.00 |
| BOURBON BARREL FOODS | 7100-000 | $1,395.30 | $0.00 | $0.00 | $0.00 |
| Boxcarr Handmade Cheese | 7100-000 | $647.65 | $0.00 | $0.00 | $0.00 |
| BOYAJIAN,INC. | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Bradford Watermelon Co | 7100-000 | $541.65 | $0.00 | $0.00 | $0.00 |
| Brands of Britain, LLC | 7100-000 | $1,565.12 | $0.00 | $0.00 | $0.00 |
| Branning Publishing | 7100-000 | $310.64 | $0.00 | $0.00 | $0.00 |
| Brass Town Chocolate | 7100-000 | $546.00 | $0.00 | $0.00 | $0.00 |
| BRASWELL FOOD CO | 7100-000 | $2,044.89 | $0.00 | $0.00 | $0.00 |
| Breathless Paper Co. | 7100-000 | $878.00 | $0.00 | $0.00 | $0.00 |
| Breezy Spring LLC | 7100-000 | $143.08 | $0.00 | $0.00 | $0.00 |
| BREVILLE | 7100-000 | $3,631.14 | $0.00 | $0.00 | $0.00 |
| BRIAN ADORNETTO | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Brian McMahon & Associates | 7100-000 | $14,720.00 | $0.00 | $0.00 | $0.00 |
| BRINKS CORPORATION | 7100-000 | $4,645.12 | $0.00 | $0.00 | $0.00 |
| BRITISH WHOLESALE IMPORTS | 7100-000 | $136.59 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | BRONTO SOFTWARE, INC | 7100-000 | $8,400.00 | $0.00 | $0.00 | $0.00 |
| | BROOKLYN BREW SHOP | 7100-000 | $909.00 | $0.00 | $0.00 | $0.00 |
| | Brothers Brands Inc(schmidt Brothers | 7100-000 | $926.68 | $0.00 | $0.00 | $0.00 |
| | BROWN BROTHERS PLUMBING & HEATING | 7100-000 | $1,075.97 | $0.00 | $0.00 | $0.00 |
| | BROWNE & CO | 7100-000 | $7,037.89 | $0.00 | $0.00 | $0.00 |
| | Brownwood Farms | 7100-000 | $1,192.21 | $0.00 | $0.00 | $0.00 |
| | Bruer | 7100-000 | $792.00 | $0.00 | $0.00 | $0.00 |
| | Bruks Bars | 7100-000 | $608.40 | $0.00 | $0.00 | $0.00 |
| | Brynn's Good Karma Foods | 7100-000 | $187.20 | $0.00 | $0.00 | $0.00 |
| | Bubo Handmade | 7100-000 | $7,524.00 | $0.00 | $0.00 | $0.00 |
| | Buddha Teas | 7100-000 | $1,123.86 | $0.00 | $0.00 | $0.00 |
| | BULL CITY BARBEQUE COMPAN | 7100-000 | $2,324.16 | $0.00 | $0.00 | $0.00 |
| | Bunches & Bunches Ltd | 7100-000 | $84.00 | $0.00 | $0.00 | $0.00 |
| | Burleson Flower Farms | 7100-000 | $5,066.85 | $0.00 | $0.00 | $0.00 |
| | Burnt and Salty | 7100-000 | $330.00 | $0.00 | $0.00 | $0.00 |
| | Bushwick Kitchen | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| | Butterfields Candy LLC | 7100-000 | $3,441.72 | $0.00 | $0.00 | $0.00 |
| | Byrd Mill | 7100-000 | $817.23 | $0.00 | $0.00 | $0.00 |
| | C & F ENTERPRISES INC | 7100-000 | $4,729.00 | $0.00 | $0.00 | $0.00 |
| | C.H. ROBINSON WORLDWIDE, INC | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| | C.R. GIBSON COMPANY | 7100-000 | $6,951.30 | $0.00 | $0.00 | $0.00 |
| | Cacao Atlanta | 7100-000 | $359.00 | $0.00 | $0.00 | $0.00 |
| | Cacao's Artisan Chocolate | 7100-000 | $4,095.25 | $0.00 | $0.00 | $0.00 |
| | CALDREA | 7100-000 | $27.44 | $0.00 | $0.00 | $0.00 |
| | Calissons | 7100-000 | $3,442.30 | $0.00 | $0.00 | $0.00 |
| | CALLIE'S BISCUITS | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Calypso Cards INC | 7100-000 | $536.20 | $0.00 | $0.00 | $0.00 |
| CAMERON DESIGNS | 7100-000 | $1,613.40 | $0.00 | $0.00 | $0.00 |
| Camino Coffee Roasters | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Candy People | 7100-000 | $76.83 | $0.00 | $0.00 | $0.00 |
| Cannizzaro Sauces | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| CANTEEN-SHAFFNER | 7100-000 | $153.66 | $0.00 | $0.00 | $0.00 |
| CAPE COD POLISH COMPANY, | 7100-000 | $197.52 | $0.00 | $0.00 | $0.00 |
| CAPE FEAR SPECIALTY FOODS | 7100-000 | $2,380.80 | $0.00 | $0.00 | $0.00 |
| Capital Bee Company | 7100-000 | $2,856.00 | $0.00 | $0.00 | $0.00 |
| CAPITAL FORD HILLSBOROUGH | 7100-000 | $1,457.06 | $0.00 | $0.00 | $0.00 |
| CAPITAL SIGN SOLUTIONS | 7100-000 | $255.00 | $0.00 | $0.00 | $0.00 |
| Capri Blue | 7100-000 | $6,440.05 | $0.00 | $0.00 | $0.00 |
| Captain Foods | 7100-000 | $140.40 | $0.00 | $0.00 | $0.00 |
| Carolina Blade | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| CAROLINA CANDY | 7100-000 | $347.76 | $0.00 | $0.00 | $0.00 |
| Carolina Coaster Company | 7100-000 | $1,152.00 | $0.00 | $0.00 | $0.00 |
| CAROLINA CONTAINER | 7100-000 | $4,127.71 | $0.00 | $0.00 | $0.00 |
| Carolina Girl Cooks | 7100-000 | $780.00 | $0.00 | $0.00 | $0.00 |
| Caroline Bretherton | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Caroline Gardner Inc | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| Caroline's Cakes, Inc | 7100-000 | $1,270.00 | $0.00 | $0.00 | $0.00 |
| Carolyn's Handmade/The Orchards Gourmet | 7100-000 | $2,512.20 | $0.00 | $0.00 | $0.00 |
| CARRBORO COFFEE ROASTERS | 7100-000 | $2,207.05 | $0.00 | $0.00 | $0.00 |
| Carrboro Pizza Oven Corp | 7100-000 | $132.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Carriage House Products, Inc. | 7100-000 | $350.52 | $0.00 | $0.00 | $0.00 |
| CASABELLA | 7100-000 | $1,113.80 | $0.00 | $0.00 | $0.00 |
| CASAFINA | 7100-000 | $1,679.00 | $0.00 | $0.00 | $0.00 |
| CASPARI | 7100-000 | $14,296.92 | $0.00 | $0.00 | $0.00 |
| Cate & Levi | 7100-000 | $650.00 | $0.00 | $0.00 | $0.00 |
| Caviar & Caviar | 7100-000 | $1,510.35 | $0.00 | $0.00 | $0.00 |
| CB's Premium Nuts | 7100-000 | $59.85 | $0.00 | $0.00 | $0.00 |
| CE RENTAL | 7100-000 | $224.19 | $0.00 | $0.00 | $0.00 |
| CECILIA CERASOLI | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Celias of Charleston | 7100-000 | $381.60 | $0.00 | $0.00 | $0.00 |
| Cellar Door Chocolates | 7100-000 | $2,785.64 | $0.00 | $0.00 | $0.00 |
| CELTIC PASSIONS, LLC | 7100-000 | $52.56 | $0.00 | $0.00 | $0.00 |
| Chad's Carolina Corn | 7100-000 | $4,554.09 | $0.00 | $0.00 | $0.00 |
| Chaparral Gardens | 7100-000 | $633.00 | $0.00 | $0.00 | $0.00 |
| Chapel Hill Creamery | 7100-000 | $1,372.77 | $0.00 | $0.00 | $0.00 |
| Chapel Hill Toffee | 7100-000 | $27,799.50 | $0.00 | $0.00 | $0.00 |
| CHAPEL HILL/DURHAM MAGAZINE | 7100-000 | $10,775.00 | $0.00 | $0.00 | $0.00 |
| CHAR CRUST CO | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Charbonnel English Chocolates | 7100-000 | $6,871.56 | $0.00 | $0.00 | $0.00 |
| Charles Chips | 7100-000 | $1,952.12 | $0.00 | $0.00 | $0.00 |
| Charles Chocolate | 7100-000 | $5,325.70 | $0.00 | $0.00 | $0.00 |
| Charleston Artisan Cheesehouse | 7100-000 | $598.45 | $0.00 | $0.00 | $0.00 |
| Charleston Coffee Roasters Inc | 7100-000 | $1,702.50 | $0.00 | $0.00 | $0.00 |
| Charleston Gourmet Burger Company | 7100-000 | $57.48 | $0.00 | $0.00 | $0.00 |
| Charleston Postcard Company, Inc | 7100-000 | $802.20 | $0.00 | $0.00 | $0.00 |
| CHARLESTON TEA | 7100-000 | $1,908.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PLANTATION | | | | | | |
| CHARLESTON WHOLESALE FLORIST | 7100-000 | $2,209.20 | $0.00 | $0.00 | $0.00 |
| CHARLESTON WHOLESALE FLORIST | 7100-000 | $485.00 | $0.00 | $0.00 | $0.00 |
| Chef Belinda Spices, LLC | 7100-000 | $234.00 | $0.00 | $0.00 | $0.00 |
| Chef Sous LLC | 7100-000 | $168.00 | $0.00 | $0.00 | $0.00 |
| CHEF'N | 7100-000 | $1,804.76 | $0.00 | $0.00 | $0.00 |
| CHEF'S PLANET | 7100-000 | $372.00 | $0.00 | $0.00 | $0.00 |
| CHEMEX | 7100-000 | $982.85 | $0.00 | $0.00 | $0.00 |
| CHERCHIES LTD | 7100-000 | $391.50 | $0.00 | $0.00 | $0.00 |
| CHERITH VALLEY GARDENS | 7100-000 | $968.40 | $0.00 | $0.00 | $0.00 |
| CHEWYS RUGULACH | 7100-000 | $639.20 | $0.00 | $0.00 | $0.00 |
| Chilli Lab | 7100-000 | $1,194.75 | $0.00 | $0.00 | $0.00 |
| Chipz Happen | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| Chocolate Chocolate Chocolate Company | 7100-000 | $471.88 | $0.00 | $0.00 | $0.00 |
| CHOCOLATE SMILES INC | 7100-000 | $3,683.53 | $0.00 | $0.00 | $0.00 |
| CHOCOLOVE | 7100-000 | $663.00 | $0.00 | $0.00 | $0.00 |
| Christopher Elbow Chocolates | 7100-000 | $1,945.80 | $0.00 | $0.00 | $0.00 |
| Christy Designs LLC | 7100-000 | $982.00 | $0.00 | $0.00 | $0.00 |
| Chronicle Books | 7100-000 | $1,192.97 | $0.00 | $0.00 | $0.00 |
| CiCi's Butterhorns | 7100-000 | $523.00 | $0.00 | $0.00 | $0.00 |
| Cirsea Ice Cream | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Cisse Baking & Cocoa (Experience Cisse | 7100-000 | $413.20 | $0.00 | $0.00 | $0.00 |
| CK PRODUCTS | 7100-000 | $402.23 | $0.00 | $0.00 | $0.00 |
| CLAREY'S LIQUORS | 7100-000 | $888.45 | $0.00 | $0.00 | $0.00 |
| CLEAR CHANNEL BROADCASTING | 7100-000 | $5,729.00 | $0.00 | $0.00 | $0.00 |
| CLEARBROOK | 7100-000 | $1,640.10 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FARMS | | | | | | |
| CLEGG'S TERMITE & PEST CONTROL | 7100-000 | $138.00 | $0.00 | $0.00 | $0.00 |
| CLICK CLACK US INC | 7100-000 | $19.45 | $0.00 | $0.00 | $0.00 |
| Clif Family Winery | 7100-000 | $690.00 | $0.00 | $0.00 | $0.00 |
| CLIFF'S MEAT MARKET | 7100-000 | $792.88 | $0.00 | $0.00 | $0.00 |
| CLOISTER HONEY LLC | 7100-000 | $3,232.48 | $0.00 | $0.00 | $0.00 |
| Coca-Cola Bottling Co., SC | 7100-000 | $1,267.60 | $0.00 | $0.00 | $0.00 |
| Coca-Cola Refreshments (VA) | 7100-000 | $236.30 | $0.00 | $0.00 | $0.00 |
| COFFEE MASTERS MARKETING | 7100-000 | $543.50 | $0.00 | $0.00 | $0.00 |
| COLDKEEPERS, LLC | 7100-000 | $1,348.48 | $0.00 | $0.00 | $0.00 |
| Collegiate Kids Books, LLC | 7100-000 | $438.20 | $0.00 | $0.00 | $0.00 |
| COLUMBIA CAMERON VILLAGE, LLC | 7100-000 | $14,224.77 | $0.00 | $0.00 | $0.00 |
| COMCAST - 7249 | 7100-000 | $255.03 | $0.00 | $0.00 | $0.00 |
| COMFORT ENGINEERS, INC | 7100-000 | $1,339.57 | $0.00 | $0.00 | $0.00 |
| COMMERCIAL SERVICES, INC. | 7100-000 | $654.30 | $0.00 | $0.00 | $0.00 |
| COMMON GROUND DISTRIBUTOR | 7100-000 | $151.00 | $0.00 | $0.00 | $0.00 |
| COMMONWEALTH PUBLIC BROADCASTING | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| COMPENDIUM INC | 7100-000 | $468.80 | $0.00 | $0.00 | $0.00 |
| COMPONENT DESIGN NORTHWES | 7100-000 | $1,360.00 | $0.00 | $0.00 | $0.00 |
| Conner Bottling Works LLC | 7100-000 | $19.96 | $0.00 | $0.00 | $0.00 |
| COON ROCK FARM | 7100-000 | $283.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cooper's Mill, Inc. | 7100-000 | $790.70 | $0.00 | $0.00 | $0.00 |
| Copper Pot & Wooden Spoon LLC | 7100-000 | $669.00 | $0.00 | $0.00 | $0.00 |
| CORK POPS, INC. | 7100-000 | $31.56 | $0.00 | $0.00 | $0.00 |
| CORKCICLE | 7100-000 | $3,998.58 | $0.00 | $0.00 | $0.00 |
| Cortazzo Foods LLC | 7100-000 | $378.50 | $0.00 | $0.00 | $0.00 |
| COTTAGE LANE KITCHEN | 7100-000 | $72.00 | $0.00 | $0.00 | $0.00 |
| COUCKE | 7100-000 | $361.60 | $0.00 | $0.00 | $0.00 |
| COUNTER CULTURE COFFEE, I | 7100-000 | $100,123.46 | $0.00 | $0.00 | $0.00 |
| COZZINI BROS., INC. | 7100-000 | $784.75 | $0.00 | $0.00 | $0.00 |
| CREATIVE CANDLES LLC | 7100-000 | $21,425.50 | $0.00 | $0.00 | $0.00 |
| CREATIVE CO-OP | 7100-000 | $16,864.32 | $0.00 | $0.00 | $0.00 |
| Cresent Moon Distributors | 7100-000 | $2,427.57 | $0.00 | $0.00 | $0.00 |
| CRIO,INC | 7100-000 | $1,021.92 | $0.00 | $0.00 | $0.00 |
| Crisp Pickles LLC | 7100-000 | $650.00 | $0.00 | $0.00 | $0.00 |
| CROOKED CONDIMENTS | 7100-000 | $324.00 | $0.00 | $0.00 | $0.00 |
| CRUDE BITTERS & SODAS | 7100-000 | $1,833.00 | $0.00 | $0.00 | $0.00 |
| Crunch Dynasty | 7100-000 | $77.88 | $0.00 | $0.00 | $0.00 |
| CUCINA ANTICA | 7100-000 | $94.80 | $0.00 | $0.00 | $0.00 |
| CUISINE PEREL | 7100-000 | $762.59 | $0.00 | $0.00 | $0.00 |
| Culinary Collective | 7100-000 | $2,981.44 | $0.00 | $0.00 | $0.00 |
| CUMMINS ATLANTIC | 7100-000 | $3,828.09 | $0.00 | $0.00 | $0.00 |
| CUMMINS ATLANTIC | 7100-000 | $3,828.09 | $0.00 | $0.00 | $0.00 |
| CUPPOW | 7100-000 | $644.79 | $0.00 | $0.00 | $0.00 |
| Custom Source | 7100-000 | $1,958.90 | $0.00 | $0.00 | $0.00 |
| D'ARTAGNAN, INC. | 7100-000 | $2,598.01 | $0.00 | $0.00 | $0.00 |
| Dandelion Chocolate | 7100-000 | $164.87 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DANIEL VOGEL'S FLOWER | 7100-000 | $47.25 | $0.00 | $0.00 | $0.00 |
| Daprano & Co | 7100-000 | $319.20 | $0.00 | $0.00 | $0.00 |
| Dark Chocolate Imports (Marou | 7100-000 | $460.50 | $0.00 | $0.00 | $0.00 |
| Dave's Coffee, LLC | 7100-000 | $690.00 | $0.00 | $0.00 | $0.00 |
| Dave's Homemade | 7100-000 | $626.40 | $0.00 | $0.00 | $0.00 |
| DE BUYER INC | 7100-000 | $2,913.98 | $0.00 | $0.00 | $0.00 |
| Deaf Mans Inc | 7100-000 | $166.56 | $0.00 | $0.00 | $0.00 |
| DeBrand Fine Chocolates | 7100-000 | $653.30 | $0.00 | $0.00 | $0.00 |
| DEE DEE'S GOURMET | 7100-000 | $1,999.23 | $0.00 | $0.00 | $0.00 |
| DELUXE | 7100-000 | $771.45 | $0.00 | $0.00 | $0.00 |
| Design Design Inc. | 7100-000 | $3,102.00 | $0.00 | $0.00 | $0.00 |
| DESIGN IMPORTS INDIA | 7100-000 | $362.60 | $0.00 | $0.00 | $0.00 |
| DETHLEFSEN & BALK, INC | 7100-000 | $1,537.55 | $0.00 | $0.00 | $0.00 |
| Dick Taylor Craft Chocolate | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| DILLON CANDY CO | 7100-000 | $920.44 | $0.00 | $0.00 | $0.00 |
| Dip & Scoop | 7100-000 | $984.00 | $0.00 | $0.00 | $0.00 |
| DIVINE DELIGHTS | 7100-000 | $988.50 | $0.00 | $0.00 | $0.00 |
| Dixon Hughes Goodman LLP | 7100-000 | $39,971.78 | $0.00 | $0.00 | $0.00 |
| Dizzy Byrds LLC | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Dizzy Pig | 7100-000 | $209.24 | $0.00 | $0.00 | $0.00 |
| Doc Crombie Sauces | 7100-000 | $698.52 | $0.00 | $0.00 | $0.00 |
| Dominion Arts Center/SMG Richmond | 7100-000 | $498.30 | $0.00 | $0.00 | $0.00 |
| Dominion Virginia Power | 7100-000 | $5,481.80 | $0.00 | $0.00 | $0.00 |
| Donostia Foods (Blue Planet Foods) | 7100-000 | $1,661.81 | $0.00 | $0.00 | $0.00 |
| DONSUEMOR | 7100-000 | $573.16 | $0.00 | $0.00 | $0.00 |
| Dottie's Toffee | 7100-000 | $3,069.60 | $0.00 | $0.00 | $0.00 |
| Double M | 7100-000 | $84.60 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bakeshop | | | | | |
| DOUGLAS CROSS ENTERPRISES | 7100-000 | $807.84 | $0.00 | $0.00 | $0.00 |
| Doux South Specialties | 7100-000 | $285.25 | $0.00 | $0.00 | $0.00 |
| DPI Specialty Foods | 7100-000 | $9,150.68 | $0.00 | $0.00 | $0.00 |
| DR. PETE'S | 7100-000 | $421.45 | $0.00 | $0.00 | $0.00 |
| Drink Tanks | 7100-000 | $6,990.00 | $0.00 | $0.00 | $0.00 |
| Droga Chocolates | 7100-000 | $358.40 | $0.00 | $0.00 | $0.00 |
| DSC DESIGNS | 7100-000 | $1,811.40 | $0.00 | $0.00 | $0.00 |
| Dulce Caramel Co | 7100-000 | $276.00 | $0.00 | $0.00 | $0.00 |
| DULCET CUISINE,LLC | 7100-000 | $17.94 | $0.00 | $0.00 | $0.00 |
| DUNCAN PARNELL | 7100-000 | $24,622.95 | $0.00 | $0.00 | $0.00 |
| Dura-Pack | 7100-000 | $1,111.75 | $0.00 | $0.00 | $0.00 |
| DURALEX USA INC | 7100-000 | $293.78 | $0.00 | $0.00 | $0.00 |
| Durham Coca-Cola Bottling | 7100-000 | $2,690.08 | $0.00 | $0.00 | $0.00 |
| DURN GOOD INC. | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| E3 Artisan | 7100-000 | $1,176.40 | $0.00 | $0.00 | $0.00 |
| EARTH & VINE PROVISIONS | 7100-000 | $846.58 | $0.00 | $0.00 | $0.00 |
| EAST INDIES COMPANY | 7100-000 | $875.60 | $0.00 | $0.00 | $0.00 |
| EastLand Food Corporation | 7100-000 | $642.50 | $0.00 | $0.00 | $0.00 |
| EastWest Bottlers LLC | 7100-000 | $1,591.00 | $0.00 | $0.00 | $0.00 |
| Easy Tasty Magic Inc | 7100-000 | $71.47 | $0.00 | $0.00 | $0.00 |
| Eclat Chocolate | 7100-000 | $1,584.01 | $0.00 | $0.00 | $0.00 |
| ECOLAB | 7100-000 | $321.10 | $0.00 | $0.00 | $0.00 |
| EDGECRAFT CORPORATION | 7100-000 | $1,370.00 | $0.00 | $0.00 | $0.00 |
| EDIA, Inc. | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Edison Grainery | 7100-000 | $705.17 | $0.00 | $0.00 | $0.00 |
| EDWARD DON & CO | 7100-000 | $4,330.70 | $0.00 | $0.00 | $0.00 |
| EDWARD DON & COMPANY | 7100-000 | $2,105.50 | $0.00 | $0.00 | $0.00 |
| EL IDEAL | 7100-000 | $19.99 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | FOODS | | | | | |
| | Elaine O'Neil Designs | 7100-000 | $124.50 | $0.00 | $0.00 | $0.00 |
| | ELAINE'S TOFFEE COMPANY | 7100-000 | $1,163.83 | $0.00 | $0.00 | $0.00 |
| | Ella B. Neighborhood Candles | 7100-000 | $4,820.00 | $0.00 | $0.00 | $0.00 |
| | ELLEN CLEVENGER-FIRLEY | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | Ello Raw | 7100-000 | $201.60 | $0.00 | $0.00 | $0.00 |
| | ELMWOOD INN FINE TEA | 7100-000 | $779.34 | $0.00 | $0.00 | $0.00 |
| | EMILY G'S | 7100-000 | $54.00 | $0.00 | $0.00 | $0.00 |
| | Englewood United Methodist Church | 7100-000 | $132.00 | $0.00 | $0.00 | $0.00 |
| | EPIC Bar/Thunderbird Energetica | 7100-000 | $2,164.54 | $0.00 | $0.00 | $0.00 |
| | EPICURE FOODS CORPORATION | 7100-000 | $97.68 | $0.00 | $0.00 | $0.00 |
| | Epicurean French Beverages | 7100-000 | $935.20 | $0.00 | $0.00 | $0.00 |
| | Ernest Packing Solutions | 7100-000 | $1,616.62 | $0.00 | $0.00 | $0.00 |
| | ESCAZU ARTISAN CHOC CO | 7100-000 | $1,031.26 | $0.00 | $0.00 | $0.00 |
| | ESTES EXPRESS LINES | 7100-000 | $240.83 | $0.00 | $0.00 | $0.00 |
| | ETV Endowment of SC | 7100-000 | $8,260.00 | $0.00 | $0.00 | $0.00 |
| | Euro Cuisine Inc | 7100-000 | $299.00 | $0.00 | $0.00 | $0.00 |
| | EURO USA | 7100-000 | $7,334.49 | $0.00 | $0.00 | $0.00 |
| | Europa Center, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | EUROPEAN DESIGN IMPORTS | 7100-000 | $868.00 | $0.00 | $0.00 | $0.00 |
| | EUROPEAN GIFT & HSWR | 7100-000 | $176.80 | $0.00 | $0.00 | $0.00 |
| | EUROPEAN IMPORTS, LTD | 7100-000 | $5,568.29 | $0.00 | $0.00 | $0.00 |
| | EV Gifts | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| | Everette Lindsay | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peterson | | | | | | |
| EVERYTHING OUTSIDE | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Faienceries De Gien | 7100-000 | $16,184.50 | $0.00 | $0.00 | $0.00 |
| Falling Bark Farm, LLC | 7100-000 | $168.00 | $0.00 | $0.00 | $0.00 |
| Fat Hen | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Fat Toad Farm | 7100-000 | $837.84 | $0.00 | $0.00 | $0.00 |
| Fawson and Hancock Foods, LLC | 7100-000 | $1,036.00 | $0.00 | $0.00 | $0.00 |
| FEDERAL EXPRESS -080 | 7100-000 | $36.00 | $0.00 | $0.00 | $0.00 |
| FEDERAL EXPRESS -905 | 7100-000 | $19.03 | $0.00 | $0.00 | $0.00 |
| FEDEX FREIGHT REGIONAL | 7100-000 | $6,666.05 | $0.00 | $0.00 | $0.00 |
| FERRELL INDUSTRIES, INC | 7100-000 | $4,425.33 | $0.00 | $0.00 | $0.00 |
| Fili-West Farms | 7100-000 | $134.40 | $0.00 | $0.00 | $0.00 |
| FINTECH.NET | 7100-000 | $624.00 | $0.00 | $0.00 | $0.00 |
| FIRE & FLAVOR GRILLING | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| Firefly Books | 7100-000 | $379.05 | $0.00 | $0.00 | $0.00 |
| Firehook Of Virginia, Inc | 7100-000 | $1,758.00 | $0.00 | $0.00 | $0.00 |
| Fireside Coffee | 7100-000 | $71.50 | $0.00 | $0.00 | $0.00 |
| First Source | 7100-000 | $41,169.11 | $0.00 | $0.00 | $0.00 |
| Fisher's Popcorn Of Delaware, Inc | 7100-000 | $294.00 | $0.00 | $0.00 | $0.00 |
| FITZ AND FLOYD | 7100-000 | $2,080.93 | $0.00 | $0.00 | $0.00 |
| Five Points Baking Co , LLC | 7100-000 | $561.00 | $0.00 | $0.00 | $0.00 |
| Floking Artisan Products | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Flying Olive Farms | 7100-000 | $1,504.49 | $0.00 | $0.00 | $0.00 |
| FOCUS PRODUCTS GROUP LLC | 7100-000 | $423.04 | $0.00 | $0.00 | $0.00 |
| FOOD & VINE INC. | 7100-000 | $184.50 | $0.00 | $0.00 | $0.00 |
| Food for the Soul | 7100-000 | $3,177.74 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Forever B, LLC(Tom & Jenny's Candy) | 7100-000 | $514.08 | $0.00 | $0.00 | $0.00 |
| FORTESSA | 7100-000 | $1,252.20 | $0.00 | $0.00 | $0.00 |
| Fortune Fish & Gourmet | 7100-000 | $3,311.90 | $0.00 | $0.00 | $0.00 |
| FOSS GOURMET FOODS, LLC | 7100-000 | $476.00 | $0.00 | $0.00 | $0.00 |
| FOSTERS SELLERS | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| Four Elements | 7100-000 | $340.00 | $0.00 | $0.00 | $0.00 |
| FOX RUN | 7100-000 | $4,294.35 | $0.00 | $0.00 | $0.00 |
| Foxon Park Beverages Inc | 7100-000 | $405.00 | $0.00 | $0.00 | $0.00 |
| FRAN'S CHOCOLATES, LTD | 7100-000 | $6,512.24 | $0.00 | $0.00 | $0.00 |
| Freakers | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| FRENCH BROAD CHOCOLATES | 7100-000 | $2,222.86 | $0.00 | $0.00 | $0.00 |
| FRENCH FARM | 7100-000 | $3,688.38 | $0.00 | $0.00 | $0.00 |
| FRENCH FEAST INC | 7100-000 | $371.14 | $0.00 | $0.00 | $0.00 |
| FRENCH/ WEST/ VAUGHAN | 7100-000 | $443.57 | $0.00 | $0.00 | $0.00 |
| FRESHPOINT | 7100-000 | $37,038.52 | $0.00 | $0.00 | $0.00 |
| FRIELING USA | 7100-000 | $3,898.00 | $0.00 | $0.00 | $0.00 |
| FROMI USA CORP % NATEXIS | 7100-000 | $1,170.73 | $0.00 | $0.00 | $0.00 |
| FRUIT OF THE BOOT, INC. | 7100-000 | $9,066.00 | $0.00 | $0.00 | $0.00 |
| FRUIT OF THE LAND PRODUCT | 7100-000 | $751.50 | $0.00 | $0.00 | $0.00 |
| Fruition Chocolate, Inc. | 7100-000 | $259.20 | $0.00 | $0.00 | $0.00 |
| FSI Mechanical, Inc. | 7100-000 | $3,397.48 | $0.00 | $0.00 | $0.00 |
| FSW NC, LLC | 7100-000 | $8,380.84 | $0.00 | $0.00 | $0.00 |
| Full Ciricle | 7100-000 | $5,677.27 | $0.00 | $0.00 | $0.00 |
| Fulton & Roark LLC | 7100-000 | $1,097.84 | $0.00 | $0.00 | $0.00 |
| Funky Chunky, LLC | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| GALIL | 7100-000 | $363.60 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| IMPORTING COMPANY | | | | | |
| GALLERIE II | 7100-000 | $976.64 | $0.00 | $0.00 | $0.00 |
| Garden Works/Star Kitchen and Home | 7100-000 | $28.05 | $0.00 | $0.00 | $0.00 |
| Gary Henderson | 7100-000 | $2,150.00 | $0.00 | $0.00 | $0.00 |
| Gary Poppins, LLC | 7100-000 | $123.36 | $0.00 | $0.00 | $0.00 |
| GENTLEWOODS FOOD, CO | 7100-000 | $672.12 | $0.00 | $0.00 | $0.00 |
| Georgia Olive Farms | 7100-000 | $324.00 | $0.00 | $0.00 | $0.00 |
| GIBBS SMITH PUBLISHER | 7100-000 | $2,048.88 | $0.00 | $0.00 | $0.00 |
| GIFT WRAP COMPANY | 7100-000 | $1,110.75 | $0.00 | $0.00 | $0.00 |
| Gillespie's Peanuts | 7100-000 | $379.05 | $0.00 | $0.00 | $0.00 |
| GINNY O'S Inc. | 7100-000 | $211.00 | $0.00 | $0.00 | $0.00 |
| Girl Meets Dirt | 7100-000 | $381.60 | $0.00 | $0.00 | $0.00 |
| Giuliana Imports | 7100-000 | $190.80 | $0.00 | $0.00 | $0.00 |
| GLERUP-REVERE CO | 7100-000 | $1,232.93 | $0.00 | $0.00 | $0.00 |
| Global Junction/Papabubble New York | 7100-000 | $502.08 | $0.00 | $0.00 | $0.00 |
| GOLDEN MALTED | 7100-000 | $7,557.16 | $0.00 | $0.00 | $0.00 |
| Good Home Co. | 7100-000 | $7,056.00 | $0.00 | $0.00 | $0.00 |
| GOOD NIGHT CAROLINA LLC | 7100-000 | $716.40 | $0.00 | $0.00 | $0.00 |
| GOODNESS GRACIE, INC | 7100-000 | $689.40 | $0.00 | $0.00 | $0.00 |
| Gorilla | 7100-000 | $231,601.00 | $0.00 | $0.00 | $0.00 |
| Gosanko Chocolate | 7100-000 | $277.32 | $0.00 | $0.00 | $0.00 |
| GOTHAM ARTISANAL | 7100-000 | $769.50 | $0.00 | $0.00 | $0.00 |
| Gourmet Foods International | 7100-000 | $9,610.57 | $0.00 | $0.00 | $0.00 |
| GOURMET INTERNATIONAL INC | 7100-000 | $2,447.02 | $0.00 | $0.00 | $0.00 |
| Gourmet Kitchen Works | 7100-000 | $4,351.00 | $0.00 | $0.00 | $0.00 |
| GRACE TEA COMPANY | 7100-000 | $979.42 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Grainware | 7100-000 | $1,787.50 | $0.00 | $0.00 | $0.00 |
| GRANUM, INC. | 7100-000 | $178.53 | $0.00 | $0.00 | $0.00 |
| Gray Squirrel Coffee Co | 7100-000 | $1,744.50 | $0.00 | $0.00 | $0.00 |
| Greasecycle LLC | 7100-000 | $430.00 | $0.00 | $0.00 | $0.00 |
| GREAT AMERICA FINANCIAL SVCS | 7100-000 | $1,764.12 | $0.00 | $0.00 | $0.00 |
| Great San Saba River Pecan | 7100-000 | $155.84 | $0.00 | $0.00 | $0.00 |
| Great Scot International Inc | 7100-000 | $1,178.04 | $0.00 | $0.00 | $0.00 |
| GREEN & ACKERMAN BAKERY | 7100-000 | $842.25 | $0.00 | $0.00 | $0.00 |
| GREEN GUARD FIRST AID & SAFETY | 7100-000 | $435.29 | $0.00 | $0.00 | $0.00 |
| Green Mountain Mustard, LLC | 7100-000 | $92.88 | $0.00 | $0.00 | $0.00 |
| Green River Pickles | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| GREGORY PEST SOLUTIONS | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Gregory Poole Equipment Company | 7100-000 | $1,987.35 | $0.00 | $0.00 | $0.00 |
| Grey Ghost Bakery | 7100-000 | $364.88 | $0.00 | $0.00 | $0.00 |
| GrowFoods Carolina | 7100-000 | $328.80 | $0.00 | $0.00 | $0.00 |
| GUGLHUPF BAKERY/PATIS SERI | 7100-000 | $6,730.48 | $0.00 | $0.00 | $0.00 |
| GULFSTREAM COMMUNICATI ONS | 7100-000 | $5,400.00 | $0.00 | $0.00 | $0.00 |
| GUND INC. | 7100-000 | $3,110.00 | $0.00 | $0.00 | $0.00 |
| Gunther's Gourmet Groceries LLC | 7100-000 | $1,008.00 | $0.00 | $0.00 | $0.00 |
| Gustus Vitae Condiments | 7100-000 | $866.40 | $0.00 | $0.00 | $0.00 |
| GUY PARKER'S OLD | 7100-000 | $124.80 | $0.00 | $0.00 | $0.00 |
| Haand Inc | 7100-000 | $5,503.91 | $0.00 | $0.00 | $0.00 |
| Hachette Book Grp. | 7100-000 | $604.79 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Haddon House | 7100-000 | $84,850.66 | $0.00 | $0.00 | $0.00 |
| HAEGER POTTERIES | 7100-000 | $216.00 | $0.00 | $0.00 | $0.00 |
| HAGENSBORG CHOCOLATES LTD | 7100-000 | $580.60 | $0.00 | $0.00 | $0.00 |
| HALPERN'S | 7100-000 | $4,752.78 | $0.00 | $0.00 | $0.00 |
| Hankerings LLC | 7100-000 | $315.22 | $0.00 | $0.00 | $0.00 |
| HARAM-CHRISTENSEN CORPORA | 7100-000 | $7,089.01 | $0.00 | $0.00 | $0.00 |
| HARBOR SWEETS | 7100-000 | $618.25 | $0.00 | $0.00 | $0.00 |
| HARIBO OF AMERICA, INC | 7100-000 | $799.80 | $0.00 | $0.00 | $0.00 |
| HARNEY & SONS,LTD. | 7100-000 | $4,195.43 | $0.00 | $0.00 | $0.00 |
| HAROLD IMPORT | 7100-000 | $11,976.89 | $0.00 | $0.00 | $0.00 |
| Harper Collins/William Morrow | 7100-000 | $119.21 | $0.00 | $0.00 | $0.00 |
| Harper Macaw | 7100-000 | $1,387.20 | $0.00 | $0.00 | $0.00 |
| HARRIS ELECTRIC CO. OF VA., INC | 7100-000 | $174.72 | $0.00 | $0.00 | $0.00 |
| HARRY BARKER INC | 7100-000 | $3,349.00 | $0.00 | $0.00 | $0.00 |
| Hatchup Katchup LLC | 7100-000 | $126.00 | $0.00 | $0.00 | $0.00 |
| Haven's Candies | 7100-000 | $37.30 | $0.00 | $0.00 | $0.00 |
| Health Warrior, Inc | 7100-000 | $864.00 | $0.00 | $0.00 | $0.00 |
| Heide's Gourmet Inc. | 7100-000 | $168.00 | $0.00 | $0.00 | $0.00 |
| Hella Bitters | 7100-000 | $295.78 | $0.00 | $0.00 | $0.00 |
| Hellenic Farms LLC | 7100-000 | $833.20 | $0.00 | $0.00 | $0.00 |
| Henley | 7100-000 | $377.00 | $0.00 | $0.00 | $0.00 |
| Herbal Bliss | 7100-000 | $451.36 | $0.00 | $0.00 | $0.00 |
| HERNAN | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| Hester & Cook Design Group | 7100-000 | $4,853.85 | $0.00 | $0.00 | $0.00 |
| Hey Boo Jams | 7100-000 | $132.00 | $0.00 | $0.00 | $0.00 |
| High River Entertainment LLC | 7100-000 | $372.00 | $0.00 | $0.00 | $0.00 |
| HIGHLAND | 7100-000 | $256.08 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SUGARWORKS INC | | | | | |
| HIGHWAVE INC | 7100-000 | $372.00 | $0.00 | $0.00 | $0.00 |
| HimiHead Inc | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Hinsdale & Foster Provisions, LLC | 7100-000 | $893.40 | $0.00 | $0.00 | $0.00 |
| HOBART SERVICE | 7100-000 | $545.99 | $0.00 | $0.00 | $0.00 |
| HOBART SERVICE | 7100-000 | $545.99 | $0.00 | $0.00 | $0.00 |
| HogsHead LLC | 7100-000 | $31.80 | $0.00 | $0.00 | $0.00 |
| Holiday Inn I-64 West End Richmond | 7100-000 | $6,793.03 | $0.00 | $0.00 | $0.00 |
| HOLLAND AMERICA FOOD CO | 7100-000 | $5,192.01 | $0.00 | $0.00 | $0.00 |
| HOLLY HERRICK | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Holy Smoke Olive Oil | 7100-000 | $499.80 | $0.00 | $0.00 | $0.00 |
| HOME INDUSTRIES | 7100-000 | $361.20 | $0.00 | $0.00 | $0.00 |
| Horsetooth Hot Sauce LLC | 7100-000 | $42.00 | $0.00 | $0.00 | $0.00 |
| Hot Cakes Molten Chocolate Cakery | 7100-000 | $528.74 | $0.00 | $0.00 | $0.00 |
| HOUGHTON MIFFLIN | 7100-000 | $3,106.43 | $0.00 | $0.00 | $0.00 |
| House of Dorchester | 7100-000 | $3,287.52 | $0.00 | $0.00 | $0.00 |
| Hubbard Peanut Company, Inc | 7100-000 | $1,947.30 | $0.00 | $0.00 | $0.00 |
| Hudson Henry Baking Company | 7100-000 | $924.00 | $0.00 | $0.00 | $0.00 |
| HUNT COUNTRY FOODS, INC | 7100-000 | $217.80 | $0.00 | $0.00 | $0.00 |
| Huntington Kitchen | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| Idaho Candy Company | 7100-000 | $155.10 | $0.00 | $0.00 | $0.00 |
| iHeart Media | 7100-000 | $8,778.00 | $0.00 | $0.00 | $0.00 |
| ILLUME CANDLES | 7100-000 | $5,989.62 | $0.00 | $0.00 | $0.00 |
| illy caffe North America, Inc. | 7100-000 | $1,585.24 | $0.00 | $0.00 | $0.00 |
| IMPORTIKA | 7100-000 | $1,485.10 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INBRU COFFEE FLAVORS | 7100-000 | $220.80 | $0.00 | $0.00 | $0.00 |
| INDEPENDENT WEEKLY (5005)/Indy Week | 7100-000 | $2,795.00 | $0.00 | $0.00 | $0.00 |
| INDIA TREE GOURMET | 7100-000 | $1,093.50 | $0.00 | $0.00 | $0.00 |
| INLAND SEAFOOD | 7100-000 | $1,277.34 | $0.00 | $0.00 | $0.00 |
| Integrity Food Group | 7100-000 | $1,489.20 | $0.00 | $0.00 | $0.00 |
| INTERFACE SECURITY SYSTEM/ WESTEC | 7100-000 | $5,713.05 | $0.00 | $0.00 | $0.00 |
| INTERNATION AL GOURMET FOO | 7100-000 | $4,651.82 | $0.00 | $0.00 | $0.00 |
| INTERNATION AL PAPER | 7100-000 | $55.00 | $0.00 | $0.00 | $0.00 |
| INTERNATION AL TEA IMPORTR | 7100-000 | $6,392.44 | $0.00 | $0.00 | $0.00 |
| IPS Packaging | 7100-000 | $1,322.60 | $0.00 | $0.00 | $0.00 |
| ISAAC JONES | 7100-000 | $63.00 | $0.00 | $0.00 | $0.00 |
| iSi NORTH AMERICA, INC | 7100-000 | $1,182.75 | $0.00 | $0.00 | $0.00 |
| ISLAND PUBLICATIONS , INC | 7100-000 | $4,237.42 | $0.00 | $0.00 | $0.00 |
| Isley Lawn Service | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Italian Delights | 7100-000 | $66.00 | $0.00 | $0.00 | $0.00 |
| ITALIAN FOODS CORPORATION | 7100-000 | $2,030.60 | $0.00 | $0.00 | $0.00 |
| ITALIAN PRODUCTS USA INC. | 7100-000 | $1,597.02 | $0.00 | $0.00 | $0.00 |
| ITO EN NEW YORK | 7100-000 | $419.56 | $0.00 | $0.00 | $0.00 |
| J & M FOODS | 7100-000 | $493.20 | $0.00 | $0.00 | $0.00 |
| J J' s Sweets Cocomels | 7100-000 | $529.68 | $0.00 | $0.00 | $0.00 |
| J K ADAMS CO | 7100-000 | $7,301.50 | $0.00 | $0.00 | $0.00 |
| J&D's Foods, Inc | 7100-000 | $260.40 | $0.00 | $0.00 | $0.00 |
| J&W Farms | 7100-000 | $444.00 | $0.00 | $0.00 | $0.00 |
| J. Q. Dickinson Salt Works | 7100-000 | $427.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JACCARD CORPORATION | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| JACK BLACK | 7100-000 | $7,981.50 | $0.00 | $0.00 | $0.00 |
| Jack Rudy | 7100-000 | $2,880.00 | $0.00 | $0.00 | $0.00 |
| Jacobsen Salt Co | 7100-000 | $3,450.59 | $0.00 | $0.00 | $0.00 |
| Jam Beverage Company LLC | 7100-000 | $648.00 | $0.00 | $0.00 | $0.00 |
| JAMES RIVER | 7100-000 | $2,974.39 | $0.00 | $0.00 | $0.00 |
| Jar Goods | 7100-000 | $444.60 | $0.00 | $0.00 | $0.00 |
| Jax Coconut Water | 7100-000 | $59.88 | $0.00 | $0.00 | $0.00 |
| JCD Brands LLC DBA Start Sauce | 7100-000 | $51.24 | $0.00 | $0.00 | $0.00 |
| JELLY BELLY CANDY COMPANY | 7100-000 | $16,219.47 | $0.00 | $0.00 | $0.00 |
| Jerry's Backyard Barbeque Sauces | 7100-000 | $75.78 | $0.00 | $0.00 | $0.00 |
| JESSICA LAUREL O'NEAL | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Jimbo's Jumbos | 7100-000 | $3,761.78 | $0.00 | $0.00 | $0.00 |
| Jimbo's Lowcountry Foods, LLC | 7100-000 | $176.40 | $0.00 | $0.00 | $0.00 |
| JODY'S POPCORN | 7100-000 | $1,411.20 | $0.00 | $0.00 | $0.00 |
| Joe Van Gogh | 7100-000 | $6,857.15 | $0.00 | $0.00 | $0.00 |
| JOHN WM MACYS CHEESESTICK | 7100-000 | $387.00 | $0.00 | $0.00 | $0.00 |
| Jordan Joseph | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| JOSEPHJOSEPH, LTD. | 7100-000 | $6,541.62 | $0.00 | $0.00 | $0.00 |
| JOSHUA MAXIMILIAN KAST | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| JULIA'S PANTRY | 7100-000 | $423.00 | $0.00 | $0.00 | $0.00 |
| Juliska | 7100-000 | $2,620.80 | $0.00 | $0.00 | $0.00 |
| Jura Inc | 7100-000 | $334.50 | $0.00 | $0.00 | $0.00 |
| Just Cook Foods | 7100-000 | $604.80 | $0.00 | $0.00 | $0.00 |
| Just Slate Company, Inc./ Selbrae House | 7100-000 | $1,142.00 | $0.00 | $0.00 | $0.00 |
| JUSTNEEM.COM | 7100-000 | $1,428.53 | $0.00 | $0.00 | $0.00 |
| K.L. KELLER | 7100-000 | $2,688.45 | $0.00 | $0.00 | $0.00 |

|  | IMPORTS |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- |
|  | Kalo Gluten Free | 7100-000 | $283.24 | $0.00 | $0.00 | $0.00 |
|  | Kathleen Hunter Photography | 7100-000 | $645.00 | $0.00 | $0.00 | $0.00 |
|  | Kavalierglass of North America | 7100-000 | $76.88 | $0.00 | $0.00 | $0.00 |
|  | KeHe Distributors | 7100-000 | $406.46 | $0.00 | $0.00 | $0.00 |
|  | Kestrel Growth Brands (Singing Dog) | 7100-000 | $23.80 | $0.00 | $0.00 | $0.00 |
|  | Kevin Council | 7100-000 | $2,432.50 | $0.00 | $0.00 | $0.00 |
|  | Kiawah Pretzel Company | 7100-000 | $236.88 | $0.00 | $0.00 | $0.00 |
|  | KIKKERLAND DESIGNS | 7100-000 | $6,123.00 | $0.00 | $0.00 | $0.00 |
|  | Killo Pest Control Company, | 7100-000 | $135.00 | $0.00 | $0.00 | $0.00 |
|  | King Arthur Flour Company | 7100-000 | $1,391.49 | $0.00 | $0.00 | $0.00 |
|  | King Bean Coffee Roasters | 7100-000 | $282.14 | $0.00 | $0.00 | $0.00 |
|  | Kinto | 7100-000 | $410.00 | $0.00 | $0.00 | $0.00 |
|  | KITCHEN SUPPLY CO | 7100-000 | $84.00 | $0.00 | $0.00 | $0.00 |
|  | KITCHEN TABLE BAKERS | 7100-000 | $192.00 | $0.00 | $0.00 | $0.00 |
|  | KITCHENAID, INC | 7100-000 | $7,058.36 | $0.00 | $0.00 | $0.00 |
|  | KITCHENCUE | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
|  | Kitty Keller Designs LLC | 7100-000 | $5,180.00 | $0.00 | $0.00 | $0.00 |
|  | Kiyasa Corporation | 7100-000 | $589.00 | $0.00 | $0.00 | $0.00 |
|  | Klara's Gourmet Cookies | 7100-000 | $366.12 | $0.00 | $0.00 | $0.00 |
|  | KLASSIC ELECTRICAL SERVICES INC | 7100-000 | $1,701.98 | $0.00 | $0.00 | $0.00 |
|  | KNOTA YANKEE | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
|  | KONTEK SYSTEMS, INC | 7100-000 | $54.83 | $0.00 | $0.00 | $0.00 |
|  | KOOKABURRA LIQUORICE | 7100-000 | $58.56 | $0.00 | $0.00 | $0.00 |
|  | KOPPER'S CHOCOLATE SPECIA | 7100-000 | $4,573.79 | $0.00 | $0.00 | $0.00 |
|  | KOTOBUKi | 7100-000 | $876.25 | $0.00 | $0.00 | $0.00 |

| | TRADING | | | | | |
|---|---|---|---|---|---|---|
| | KRUPS | 7100-000 | $365.88 | $0.00 | $0.00 | $0.00 |
| | Kualli Foods | 7100-000 | $688.80 | $0.00 | $0.00 | $0.00 |
| | KUHN RIKON CORPORATION | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| | Kuli Kuli Inc | 7100-000 | $135.36 | $0.00 | $0.00 | $0.00 |
| | L.TREMAIN, INC. | 7100-000 | $1,564.50 | $0.00 | $0.00 | $0.00 |
| | La Bella Vita Bakery | 7100-000 | $208.20 | $0.00 | $0.00 | $0.00 |
| | LA CAFETIERE | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| | LA CREMA COFFEE COMPANY | 7100-000 | $2,352.00 | $0.00 | $0.00 | $0.00 |
| | La Pavia(Top Note Tonic) | 7100-000 | $957.60 | $0.00 | $0.00 | $0.00 |
| | LABELS DIRECT, INC | 7100-000 | $1,703.00 | $0.00 | $0.00 | $0.00 |
| | LAFCO INC. | 7100-000 | $264.50 | $0.00 | $0.00 | $0.00 |
| | LAKE CHAMPLAIN CHOCOLATES | 7100-000 | $12,543.32 | $0.00 | $0.00 | $0.00 |
| | LAKESIDE MILLS, INC. | 7100-000 | $1,608.60 | $0.00 | $0.00 | $0.00 |
| | Lambrecht Gourmet, Inc | 7100-000 | $1,635.00 | $0.00 | $0.00 | $0.00 |
| | Lanier A. Calaway | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | LARK FINE FOODS | 7100-000 | $778.60 | $0.00 | $0.00 | $0.00 |
| | LARRY'S BEANS INC. | 7100-000 | $1,105.04 | $0.00 | $0.00 | $0.00 |
| | Lathergy, LLC | 7100-000 | $7,642.20 | $0.00 | $0.00 | $0.00 |
| | LATTA'S EGG RANCH | 7100-000 | $1,652.70 | $0.00 | $0.00 | $0.00 |
| | Laughing Giraffe | 7100-000 | $483.66 | $0.00 | $0.00 | $0.00 |
| | Lauri Jo's Southern Style Canning, LLC. | 7100-000 | $3,686.92 | $0.00 | $0.00 | $0.00 |
| | LBB Imports | 7100-000 | $5,665.79 | $0.00 | $0.00 | $0.00 |
| | Le Bleu Central Distributors Inc | 7100-000 | $70.00 | $0.00 | $0.00 | $0.00 |
| | Le Cadeaux | 7100-000 | $56.00 | $0.00 | $0.00 | $0.00 |
| | Le Caramel | 7100-000 | $39.00 | $0.00 | $0.00 | $0.00 |
| | Le Creuset of America | 7100-000 | $15,407.68 | $0.00 | $0.00 | $0.00 |
| | LE GRAND CONFECTIONA | 7100-000 | $2,073.60 | $0.00 | $0.00 | $0.00 |

| RY | | | | | | |
|---|---|---|---|---|---|---|
| LeCraw Engineering | 7100-000 | $5,600.00 | $0.00 | $0.00 | $0.00 |
| LEKUE USA, Inc | 7100-000 | $162.00 | $0.00 | $0.00 | $0.00 |
| Les Cousins d'Amerique Ltd(Maison Boissi | 7100-000 | $636.00 | $0.00 | $0.00 | $0.00 |
| Let's Eat Unique, LLC | 7100-000 | $273.00 | $0.00 | $0.00 | $0.00 |
| LETTIERI & CO., LTD | 7100-000 | $308.25 | $0.00 | $0.00 | $0.00 |
| LIHMIL INC | 7100-000 | $8,114.99 | $0.00 | $0.00 | $0.00 |
| Lillie's Q | 7100-000 | $2,997.48 | $0.00 | $0.00 | $0.00 |
| Limehouse Produce | 7100-000 | $9,749.67 | $0.00 | $0.00 | $0.00 |
| Little Belgians | 7100-000 | $428.40 | $0.00 | $0.00 | $0.00 |
| Little, Brown, and Company | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Lizzard Associates LLC | 7100-000 | $108.00 | $0.00 | $0.00 | $0.00 |
| LM RETAIL, LLC C/O GUMENICK | 7100-000 | $137,341.74 | $0.00 | $0.00 | $0.00 |
| LODGE MANUFACTURI NG CO | 7100-000 | $5,837.76 | $0.00 | $0.00 | $0.00 |
| LOOFAH ART | 7100-000 | $1,170.50 | $0.00 | $0.00 | $0.00 |
| Los Chileros de Nuevo Mexico | 7100-000 | $1,286.90 | $0.00 | $0.00 | $0.00 |
| Louis Sherry Company LLC | 7100-000 | $3,023.23 | $0.00 | $0.00 | $0.00 |
| LOW COUNTRY GREASE SERVICE | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| LOWCOUNTRY PRODUCE | 7100-000 | $2,303.52 | $0.00 | $0.00 | $0.00 |
| LOWCOUNTRY SHELLFISH, INC | 7100-000 | $22,202.12 | $0.00 | $0.00 | $0.00 |
| LUCINDY WILLIS | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| LUCKY DOG PUBLISHING | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Lunatec, Inc. | 7100-000 | $144.50 | $0.00 | $0.00 | $0.00 |
| Lydia Inglett Publishing | 7100-000 | $412.63 | $0.00 | $0.00 | $0.00 |
| Mad Hatter | 7100-000 | $46.80 | $0.00 | $0.00 | $0.00 |

| Foods, LLC | | | | | | |
|---|---|---|---|---|---|---|
| MADELAINE | 7100-000 | $1,183.83 | $0.00 | $0.00 | $0.00 |
| MADISON UNIVERSITY MALL/University Place | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Madre Chocolate LLC | 7100-000 | $333.29 | $0.00 | $0.00 | $0.00 |
| Madyson's Marshmallows | 7100-000 | $1,120.64 | $0.00 | $0.00 | $0.00 |
| Maileg North America Inc | 7100-000 | $2,331.00 | $0.00 | $0.00 | $0.00 |
| MAJANI KENYAN TEA | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Malvi Marshmallow Confections | 7100-000 | $822.00 | $0.00 | $0.00 | $0.00 |
| MAMA CORIE'S CONFECTIONS | 7100-000 | $914.80 | $0.00 | $0.00 | $0.00 |
| MAMA DIP'S KITCHEN | 7100-000 | $226.00 | $0.00 | $0.00 | $0.00 |
| MANICARETTI | 7100-000 | $2,993.77 | $0.00 | $0.00 | $0.00 |
| MANNING FULTON | 7100-000 | $18,038.80 | $0.00 | $0.00 | $0.00 |
| MANNING FULTON | 7100-000 | $18,038.80 | $0.00 | $0.00 | $0.00 |
| MAPLE VIEW FARMS | 7100-000 | $1,293.75 | $0.00 | $0.00 | $0.00 |
| MARCELO VILLASUSO | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| MARICH CONFECTIONE RY CO | 7100-000 | $3,873.07 | $0.00 | $0.00 | $0.00 |
| MARIPOSA | 7100-000 | $23.72 | $0.00 | $0.00 | $0.00 |
| MARK T. WENDELL CO | 7100-000 | $449.40 | $0.00 | $0.00 | $0.00 |
| Marlo's Bake Shop | 7100-000 | $370.25 | $0.00 | $0.00 | $0.00 |
| Marshall's Haute Sauce | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| Maruso LLC | 7100-000 | $108.00 | $0.00 | $0.00 | $0.00 |
| Mary D. Manilla | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Mary Lake - Thompson | 7100-000 | $2,046.25 | $0.00 | $0.00 | $0.00 |
| Mary Wessner Photography LLC | 7100-000 | $1,113.75 | $0.00 | $0.00 | $0.00 |
| MARYLAND CHINA CO | 7100-000 | $80.16 | $0.00 | $0.00 | $0.00 |
| Masala Pop LLC | 7100-000 | $129.60 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MASATOSHI TSUJIMURA | 7100-000 | $647.06 | $0.00 | $0.00 | $0.00 |
| MASON CASH & COMPANY,LTD . | 7100-000 | $2,595.50 | $0.00 | $0.00 | $0.00 |
| Mast Brothers Chocolates | 7100-000 | $1,438.44 | $0.00 | $0.00 | $0.00 |
| Mati Inc. | 7100-000 | $315.00 | $0.00 | $0.00 | $0.00 |
| Mavea, LLC | 7100-000 | $336.00 | $0.00 | $0.00 | $0.00 |
| Mayana Chocolate Inc | 7100-000 | $106.76 | $0.00 | $0.00 | $0.00 |
| MCCLURE'S PICKLES | 7100-000 | $384.75 | $0.00 | $0.00 | $0.00 |
| McCrea's Candies | 7100-000 | $2,630.00 | $0.00 | $0.00 | $0.00 |
| McEVOY RANCH | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| MEDITERRANN EAN TREATS | 7100-000 | $1,170.00 | $0.00 | $0.00 | $0.00 |
| Meg Hillary Designs | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| MELITTA | 7100-000 | $435.30 | $0.00 | $0.00 | $0.00 |
| Melvin's BBQ | 7100-000 | $47.00 | $0.00 | $0.00 | $0.00 |
| MEM TEA IMPORTS | 7100-000 | $403.90 | $0.00 | $0.00 | $0.00 |
| Men's Society/Portland | 7100-000 | $10,894.88 | $0.00 | $0.00 | $0.00 |
| Merfs Condiments | 7100-000 | $78.00 | $0.00 | $0.00 | $0.00 |
| MeriMeri Inc | 7100-000 | $24,996.07 | $0.00 | $0.00 | $0.00 |
| MESSERMEIST ER | 7100-000 | $1,869.35 | $0.00 | $0.00 | $0.00 |
| Metalace Art Ltd | 7100-000 | $987.00 | $0.00 | $0.00 | $0.00 |
| METROKANE | 7100-000 | $924.20 | $0.00 | $0.00 | $0.00 |
| METROPOLITA N TEA COMPANY | 7100-000 | $3,252.37 | $0.00 | $0.00 | $0.00 |
| MIAMI GOURMET COFFEE DIST | 7100-000 | $1,697.50 | $0.00 | $0.00 | $0.00 |
| MICHAEL ARAM INC | 7100-000 | $907.23 | $0.00 | $0.00 | $0.00 |
| MICRO MEDIC | 7100-000 | $77.50 | $0.00 | $0.00 | $0.00 |
| MICROPLANE/ Grace Manufacturing | 7100-000 | $2,870.28 | $0.00 | $0.00 | $0.00 |
| MICROTHIN PRODUCTS, INC | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MIDWEST IMPORTERS | 7100-000 | $1,066.81 | $0.00 | $0.00 | $0.00 |
| MIGHTY QUINN LLC | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Mike's Hot Honey Inc | 7100-000 | $284.00 | $0.00 | $0.00 | $0.00 |
| Mikesell's Potato Chip Company | 7100-000 | $299.25 | $0.00 | $0.00 | $0.00 |
| Mikuni Wild Harvest Inc | 7100-000 | $438.00 | $0.00 | $0.00 | $0.00 |
| Milkboy Swiss Chocolates | 7100-000 | $940.28 | $0.00 | $0.00 | $0.00 |
| Millcroft Farms Co | 7100-000 | $587.51 | $0.00 | $0.00 | $0.00 |
| Miller's Mustard LLC | 7100-000 | $88.00 | $0.00 | $0.00 | $0.00 |
| MINO'S | 7100-000 | $997.19 | $0.00 | $0.00 | $0.00 |
| MIRCOM | 7100-000 | $9,822.00 | $0.00 | $0.00 | $0.00 |
| Mise en Place Products | 7100-000 | $603.36 | $0.00 | $0.00 | $0.00 |
| Miss Marjorie | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| MISSISSIPPI CHEESE STRAW | 7100-000 | $2,160.00 | $0.00 | $0.00 | $0.00 |
| MISTER SNACKS | 7100-000 | $2,030.20 | $0.00 | $0.00 | $0.00 |
| MIYA COMPANY | 7100-000 | $7,392.20 | $0.00 | $0.00 | $0.00 |
| MODERN TWIST INC | 7100-000 | $4,569.55 | $0.00 | $0.00 | $0.00 |
| Mole Hollow Candles | 7100-000 | $4,200.13 | $0.00 | $0.00 | $0.00 |
| Molonay Tubilderborst Ketchup | 7100-000 | $84.00 | $0.00 | $0.00 | $0.00 |
| MONACO BAKING (dba) | 7100-000 | $324.00 | $0.00 | $0.00 | $0.00 |
| Montebello Kitchens, LLC | 7100-000 | $106.80 | $0.00 | $0.00 | $0.00 |
| MOON DANCE BAKING INC | 7100-000 | $186.00 | $0.00 | $0.00 | $0.00 |
| MOONSTRUCK CHOCOLATIER | 7100-000 | $5,910.35 | $0.00 | $0.00 | $0.00 |
| Moore & Giles | 7100-000 | $1,275.00 | $0.00 | $0.00 | $0.00 |
| Morris Kitchen | 7100-000 | $416.04 | $0.00 | $0.00 | $0.00 |
| MORRIS VISITOR PUBLICATIONS , LLC | 7100-000 | $570.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MORRISETTE PAPER CO | 7100-000 | $18,600.75 | $0.00 | $0.00 | $0.00 |
| Mothiana Ambrosia, LLC | 7100-000 | $152.40 | $0.00 | $0.00 | $0.00 |
| MOTTAHEDEH & CO (JARS | 7100-000 | $8,828.57 | $0.00 | $0.00 | $0.00 |
| Mrs. Ruth's Jams | 7100-000 | $825.84 | $0.00 | $0.00 | $0.00 |
| Mrs. Sassard's, LLC | 7100-000 | $1,058.00 | $0.00 | $0.00 | $0.00 |
| MU KITCHEN | 7100-000 | $752.00 | $0.00 | $0.00 | $0.00 |
| Mud Pie LLC | 7100-000 | $19,390.44 | $0.00 | $0.00 | $0.00 |
| MUIRHEAD | 7100-000 | $204.00 | $0.00 | $0.00 | $0.00 |
| Museum of Life and Science | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| MV'S Best Virginia Cocktail Peanuts | 7100-000 | $1,590.00 | $0.00 | $0.00 | $0.00 |
| My Grandma's of New England | 7100-000 | $417.60 | $0.00 | $0.00 | $0.00 |
| NANCIE SUSAN MCDERMOTT | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Nancy's Candy Company | 7100-000 | $134.40 | $0.00 | $0.00 | $0.00 |
| Nar Gourmet, Inc | 7100-000 | $750.80 | $0.00 | $0.00 | $0.00 |
| NASSAU CANDY | 7100-000 | $930.11 | $0.00 | $0.00 | $0.00 |
| Natford USA LLC/ Franzese | 7100-000 | $1,499.13 | $0.00 | $0.00 | $0.00 |
| NATHALIE DUPREE | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| NATIONAL BOOK NETWORK | 7100-000 | $763.73 | $0.00 | $0.00 | $0.00 |
| NC QUICK PASS | 7100-000 | $6.00 | $0.00 | $0.00 | $0.00 |
| NCC National Cable Communications | 7100-000 | $13,191.15 | $0.00 | $0.00 | $0.00 |
| NELSON MULLINS | 7100-000 | $20,767.42 | $0.00 | $0.00 | $0.00 |
| Nespresso USA | 7100-000 | $3,116.53 | $0.00 | $0.00 | $0.00 |
| Neuhaus Belgian Chocolate | 7100-000 | $4,200.79 | $0.00 | $0.00 | $0.00 |
| NEW ENGLAND CRANBERRY CO | 7100-000 | $413.04 | $0.00 | $0.00 | $0.00 |
| New Growth Designs | 7100-000 | $1,074.00 | $0.00 | $0.00 | $0.00 |
| NEW METRO | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DESIGN LLC | | | | | | |
| NEWS & OBSERVER, THE | 7100-000 | $13,682.25 | $0.00 | $0.00 | $0.00 |
| Nicole's Nutty Goodness LLC | 7100-000 | $179.60 | $0.00 | $0.00 | $0.00 |
| NIELSEN-MASSEY VANILLAS | 7100-000 | $613.00 | $0.00 | $0.00 | $0.00 |
| No. 163 Designs | 7100-000 | $3,062.00 | $0.00 | $0.00 | $0.00 |
| NORA FLEMING LLC | 7100-000 | $3,704.42 | $0.00 | $0.00 | $0.00 |
| Nora Mill Granary | 7100-000 | $1,775.13 | $0.00 | $0.00 | $0.00 |
| NORDIC WARE | 7100-000 | $47.76 | $0.00 | $0.00 | $0.00 |
| Norm's Farms | 7100-000 | $1,482.00 | $0.00 | $0.00 | $0.00 |
| NORPRO INC | 7100-000 | $88.50 | $0.00 | $0.00 | $0.00 |
| Notti, LLC | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| NOW DESIGNS | 7100-000 | $20,640.17 | $0.00 | $0.00 | $0.00 |
| NUCO2 | 7100-000 | $200.08 | $0.00 | $0.00 | $0.00 |
| NUNES FARMS | 7100-000 | $733.20 | $0.00 | $0.00 | $0.00 |
| Nuttyness LLC | 7100-000 | $825.48 | $0.00 | $0.00 | $0.00 |
| Oat My Goodness | 7100-000 | $312.00 | $0.00 | $0.00 | $0.00 |
| OC Brands, LLC | 7100-000 | $223.13 | $0.00 | $0.00 | $0.00 |
| OCEAN BOULEVARD PROPERTIES, LP | 7100-000 | $142,374.34 | $0.00 | $0.00 | $0.00 |
| OENOPHILIA, INC | 7100-000 | $1,192.42 | $0.00 | $0.00 | $0.00 |
| OFFERO VESSELS | 7100-000 | $163.46 | $0.00 | $0.00 | $0.00 |
| OFFIR Consulting LLC | 7100-000 | $30,672.60 | $0.00 | $0.00 | $0.00 |
| Ogre Enterprises LLC | 7100-000 | $324.00 | $0.00 | $0.00 | $0.00 |
| Ohio Stoneware | 7100-000 | $1,149.06 | $0.00 | $0.00 | $0.00 |
| OhmiGod Inc | 7100-000 | $825.00 | $0.00 | $0.00 | $0.00 |
| OLD DOMINION FREIGHT LINE, INC | 7100-000 | $110.77 | $0.00 | $0.00 | $0.00 |
| OLD DUTCH INTERNATIONAL | 7100-000 | $2,198.61 | $0.00 | $0.00 | $0.00 |
| OLD MILL OF GUILFORD | 7100-000 | $1,320.40 | $0.00 | $0.00 | $0.00 |
| Old Nottingham, | 7100-000 | $49.80 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LLC | | | | | |
| OLD ORCHARD FOODS, LLC | 7100-000 | $137.70 | $0.00 | $0.00 | $0.00 |
| OLD SCHOOL BRAND | 7100-000 | $1,595.40 | $0.00 | $0.00 | $0.00 |
| Olde Colony Baking Corp | 7100-000 | $3,479.38 | $0.00 | $0.00 | $0.00 |
| OLDE THOMPSON | 7100-000 | $29.25 | $0.00 | $0.00 | $0.00 |
| OLISO RETAIL | 7100-000 | $3,088.41 | $0.00 | $0.00 | $0.00 |
| Olive & Sinclair Chocolate Co | 7100-000 | $3,156.70 | $0.00 | $0.00 | $0.00 |
| Oliver Kita Chocolates | 7100-000 | $183.00 | $0.00 | $0.00 | $0.00 |
| One Canoe Two | 7100-000 | $246.00 | $0.00 | $0.00 | $0.00 |
| ONE HUNDRED 80 DEGREES | 7100-000 | $6,841.98 | $0.00 | $0.00 | $0.00 |
| ONE SOURCE | 7100-000 | $8,396.01 | $0.00 | $0.00 | $0.00 |
| OnlineLabels.com | 7100-000 | $321.20 | $0.00 | $0.00 | $0.00 |
| OPEN TABLE INC. | 7100-000 | $3,046.60 | $0.00 | $0.00 | $0.00 |
| ORANGE RECYCLING SERVICES, INC | 7100-000 | $1,763.36 | $0.00 | $0.00 | $0.00 |
| Orkin | 7100-000 | $586.00 | $0.00 | $0.00 | $0.00 |
| OUR STATE NC | 7100-000 | $26,410.03 | $0.00 | $0.00 | $0.00 |
| Outer Banks Sea Salt | 7100-000 | $664.45 | $0.00 | $0.00 | $0.00 |
| OUTTA THE PARK EATS, INC | 7100-000 | $527.76 | $0.00 | $0.00 | $0.00 |
| OV ASSOCIATES, LLC/ DBA ST. JUDE FARM | 7100-000 | $1,129.41 | $0.00 | $0.00 | $0.00 |
| Owl's Brew | 7100-000 | $1,133.46 | $0.00 | $0.00 | $0.00 |
| OXMOOR HOUSE/Time Home Entertainment | 7100-000 | $3,894.12 | $0.00 | $0.00 | $0.00 |
| OXO International | 7100-000 | $7,441.77 | $0.00 | $0.00 | $0.00 |
| Pacific Beach Peanut Butter | 7100-000 | $483.12 | $0.00 | $0.00 | $0.00 |
| PACKAGE CRAFTERS INC | 7100-000 | $833.09 | $0.00 | $0.00 | $0.00 |
| PACKAGES, INC | 7100-000 | $29,725.04 | $0.00 | $0.00 | $0.00 |
| Paderno World | 7100-000 | $3,224.78 | $0.00 | $0.00 | $0.00 |

| | Cuisine | | | | | |
|---|---|---|---|---|---|---|
| | Palmetto Farms Mill and Mercantile LLC | 7100-000 | $324.00 | $0.00 | $0.00 | $0.00 |
| | Palmetto Pepper Potions, LLC | 7100-000 | $306.00 | $0.00 | $0.00 | $0.00 |
| | Palo Popcorn | 7100-000 | $338.40 | $0.00 | $0.00 | $0.00 |
| | PANIER DES SENS INC. | 7100-000 | $553.80 | $0.00 | $0.00 | $0.00 |
| | PAPER PRODUCTS DESIGN | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| | Pappy & Company | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| | PAPYRUS-RECYCLED GREETING | 7100-000 | $82,901.06 | $0.00 | $0.00 | $0.00 |
| | PARCEL MANAGEMENT AUDITING & | 7100-000 | $21,025.53 | $0.00 | $0.00 | $0.00 |
| | PASTA SHOPPE, LLC THE | 7100-000 | $363.00 | $0.00 | $0.00 | $0.00 |
| | PAT WINSTON | 7100-000 | $2,115.70 | $0.00 | $0.00 | $0.00 |
| | Pate Dawson | 7100-000 | $72,122.40 | $0.00 | $0.00 | $0.00 |
| | Pathway Art Cards | 7100-000 | $697.50 | $0.00 | $0.00 | $0.00 |
| | Peachey's Fine Foods | 7100-000 | $4,079.41 | $0.00 | $0.00 | $0.00 |
| | Peachey's Fine Foods | 7100-000 | $1,764.36 | $0.00 | $0.00 | $0.00 |
| | Peg's Salt | 7100-000 | $33.00 | $0.00 | $0.00 | $0.00 |
| | Peggy Forsyth, CPA | 7100-000 | $6,793.00 | $0.00 | $0.00 | $0.00 |
| | PEGGY ROSE'S PEPPER JELLY | 7100-000 | $4,865.78 | $0.00 | $0.00 | $0.00 |
| | PELICAN BAY LTD | 7100-000 | $1,263.60 | $0.00 | $0.00 | $0.00 |
| | Pendleton International | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | Pennacook Peppers LLC | 7100-000 | $437.04 | $0.00 | $0.00 | $0.00 |
| | PEPPER CREEK FARMS | 7100-000 | $1,067.40 | $0.00 | $0.00 | $0.00 |
| | Perfect 10 Distribution LLC | 7100-000 | $831.08 | $0.00 | $0.00 | $0.00 |
| | Peridot Press, LLC | 7100-000 | $3,266.00 | $0.00 | $0.00 | $0.00 |
| | Permit Solutions | 7100-000 | $1,873.12 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PERSEUS BOOK GROUP | 7100-000 | $473.20 | $0.00 | $0.00 | $0.00 |
| Petit Sweet | 7100-000 | $472.40 | $0.00 | $0.00 | $0.00 |
| PEZ CANDY, INC | 7100-000 | $1,256.76 | $0.00 | $0.00 | $0.00 |
| PFS SALES | 7100-000 | $3,249.94 | $0.00 | $0.00 | $0.00 |
| PHAIDON | 7100-000 | $1,485.87 | $0.00 | $0.00 | $0.00 |
| PHICKLES | 7100-000 | $91.40 | $0.00 | $0.00 | $0.00 |
| Pickled Pink Foods LLC | 7100-000 | $285.60 | $0.00 | $0.00 | $0.00 |
| Pickled Pink Foods LLC | 7100-000 | $378.00 | $0.00 | $0.00 | $0.00 |
| PIEDMONT CANDY CO | 7100-000 | $46.80 | $0.00 | $0.00 | $0.00 |
| pietro de marco imports | 7100-000 | $176.00 | $0.00 | $0.00 | $0.00 |
| Pig Whistle LLC585 | 7100-000 | $585.00 | $0.00 | $0.00 | $0.00 |
| PIONEER PLASTICS, INC | 7100-000 | $392.40 | $0.00 | $0.00 | $0.00 |
| PITNEY BOWES - 6068 | 7100-000 | $7,250.90 | $0.00 | $0.00 | $0.00 |
| PITNEY BOWES -446 | 7100-000 | $3,811.87 | $0.00 | $0.00 | $0.00 |
| PITNEY BOWES -640 | 7100-000 | $464.36 | $0.00 | $0.00 | $0.00 |
| PITNEY BOWES -719 | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| PLANT PRO FARMS,INC | 7100-000 | $42.50 | $0.00 | $0.00 | $0.00 |
| PLUTO'S CARIBBEAN BLISS | 7100-000 | $602.00 | $0.00 | $0.00 | $0.00 |
| POINTCLICK TECHNOLOGIES | 7100-000 | $3,220.00 | $0.00 | $0.00 | $0.00 |
| POK POK SOM | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| POP Gourmet Popcorn | 7100-000 | $132.24 | $0.00 | $0.00 | $0.00 |
| Porzio's Pizzeria Sauce | 7100-000 | $446.62 | $0.00 | $0.00 | $0.00 |
| POSH NOSH IMPORTS | 7100-000 | $644.35 | $0.00 | $0.00 | $0.00 |
| Potomac Chocolate Company LLC | 7100-000 | $69.00 | $0.00 | $0.00 | $0.00 |
| POTTER'S FINE FOODS LLC | 7100-000 | $156.00 | $0.00 | $0.00 | $0.00 |
| PREPARA | 7100-000 | $1,595.80 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pretzel Perfection | 7100-000 | $456.92 | $0.00 | $0.00 | $0.00 |
| Prissy Plates | 7100-000 | $162.00 | $0.00 | $0.00 | $0.00 |
| PRODIGAL FARM | 7100-000 | $519.57 | $0.00 | $0.00 | $0.00 |
| ProFish | 7100-000 | $4,696.40 | $0.00 | $0.00 | $0.00 |
| Progress Printing Plus | 7100-000 | $9,712.01 | $0.00 | $0.00 | $0.00 |
| PROGRESSIVE INTERNATIONAL | 7100-000 | $3,934.44 | $0.00 | $0.00 | $0.00 |
| Provisionaire & Co. | 7100-000 | $349.20 | $0.00 | $0.00 | $0.00 |
| PSP USA INC | 7100-000 | $8,637.00 | $0.00 | $0.00 | $0.00 |
| PUR Gum | 7100-000 | $830.04 | $0.00 | $0.00 | $0.00 |
| Put Ups LLC Chef & the Farmer | 7100-000 | $3,903.00 | $0.00 | $0.00 | $0.00 |
| Q SQUARED DESIGN LLC | 7100-000 | $548.00 | $0.00 | $0.00 | $0.00 |
| Quality Frozen Foods, Inc | 7100-000 | $157.68 | $0.00 | $0.00 | $0.00 |
| Que South LLC | 7100-000 | $303.00 | $0.00 | $0.00 | $0.00 |
| QUEEN CITY PASTRY | 7100-000 | $1,194.64 | $0.00 | $0.00 | $0.00 |
| Quench Products Inc. | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Quiddity & Pearls | 7100-000 | $1,168.00 | $0.00 | $0.00 | $0.00 |
| QUINCE & APPLE | 7100-000 | $560.40 | $0.00 | $0.00 | $0.00 |
| QUOTABLE CARDS | 7100-000 | $2,808.75 | $0.00 | $0.00 | $0.00 |
| R & M INTERNATIONAL CORP | 7100-000 | $72.00 | $0.00 | $0.00 | $0.00 |
| R.C. BIGELOW, INC | 7100-000 | $334.80 | $0.00 | $0.00 | $0.00 |
| Raaka Chocolate | 7100-000 | $504.08 | $0.00 | $0.00 | $0.00 |
| Rabbit Creek Gourmet | 7100-000 | $216.20 | $0.00 | $0.00 | $0.00 |
| RADIANT SYSTEMS | 7100-000 | $7,206.30 | $0.00 | $0.00 | $0.00 |
| RANCHO GORDO | 7100-000 | $650.89 | $0.00 | $0.00 | $0.00 |
| Red Clay Hot Sauce | 7100-000 | $558.00 | $0.00 | $0.00 | $0.00 |
| Red Dot Kitchen | 7100-000 | $668.16 | $0.00 | $0.00 | $0.00 |
| RED LIGHT CHOCOLATES | 7100-000 | $2,326.47 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| RED ROCKER CANDY | 7100-000 | $959.00 | $0.00 | $0.00 | $0.00 |
| Red Rooster Coffee Company | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Redstone Foods, Inc | 7100-000 | $584.70 | $0.00 | $0.00 | $0.00 |
| Refresh Glass, LLC | 7100-000 | $516.00 | $0.00 | $0.00 | $0.00 |
| REGENCY OFFICE PRODUCTS, | 7100-000 | $6,727.96 | $0.00 | $0.00 | $0.00 |
| Reginald's Homemade | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| REPUBLIC OF TEA | 7100-000 | $9,677.44 | $0.00 | $0.00 | $0.00 |
| Resonant Paperworks LLC | 7100-000 | $580.00 | $0.00 | $0.00 | $0.00 |
| RESTAURANT TECHNOLOGIES, INC | 7100-000 | $1,976.90 | $0.00 | $0.00 | $0.00 |
| REVOLUTION TEA | 7100-000 | $993.84 | $0.00 | $0.00 | $0.00 |
| RICHARDSON BRANDS CO | 7100-000 | $323.48 | $0.00 | $0.00 | $0.00 |
| RICHMOND REFRIGERATION SERVICE, INC | 7100-000 | $2,653.80 | $0.00 | $0.00 | $0.00 |
| RICHMOND TIMES-DISPATCH | 7100-000 | $9,830.63 | $0.00 | $0.00 | $0.00 |
| Ricky Moore | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| RICOH USA 341 | 7100-000 | $2,756.26 | $0.00 | $0.00 | $0.00 |
| RIEDEL CRYSTAL OF AMERICA | 7100-000 | $758.10 | $0.00 | $0.00 | $0.00 |
| RISHI TEA | 7100-000 | $5,199.61 | $0.00 | $0.00 | $0.00 |
| Ritchie Hill Bakery, Inc. | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Robinhood Provisions, LLC | 7100-000 | $1,088.04 | $0.00 | $0.00 | $0.00 |
| ROGERS INTERNATIONAL LIMI | 7100-000 | $827.25 | $0.00 | $0.00 | $0.00 |
| ROOST | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| Root Candles | 7100-000 | $6,255.50 | $0.00 | $0.00 | $0.00 |
| Rooter-Man | 7100-000 | $329.00 | $0.00 | $0.00 | $0.00 |
| Roots and Branches | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROSANNA IMPORTS, INC | 7100-000 | $641.00 | $0.00 | $0.00 | $0.00 |
| Roselli Foods | 7100-000 | $396.00 | $0.00 | $0.00 | $0.00 |
| ROSLE USA CORP. | 7100-000 | $6,125.00 | $0.00 | $0.00 | $0.00 |
| ROSY RINGS INC | 7100-000 | $7,731.14 | $0.00 | $0.00 | $0.00 |
| ROTHSCHILD'S BERRY FARM | 7100-000 | $27.00 | $0.00 | $0.00 | $0.00 |
| RSVP INTERNATIONAL | 7100-000 | $6,067.00 | $0.00 | $0.00 | $0.00 |
| Ruger LLC | 7100-000 | $374.40 | $0.00 | $0.00 | $0.00 |
| Rummo USA INC | 7100-000 | $1,390.00 | $0.00 | $0.00 | $0.00 |
| Russell's Bromeliads | 7100-000 | $814.26 | $0.00 | $0.00 | $0.00 |
| Rustic Bakery Inc. | 7100-000 | $1,558.00 | $0.00 | $0.00 | $0.00 |
| RUTH HUNT CANDY CO | 7100-000 | $21,874.99 | $0.00 | $0.00 | $0.00 |
| RYLAND, PETERS & SMALL | 7100-000 | $269.46 | $0.00 | $0.00 | $0.00 |
| SABATINO TARTUFI | 7100-000 | $463.00 | $0.00 | $0.00 | $0.00 |
| SAGAFORM INC | 7100-000 | $598.92 | $0.00 | $0.00 | $0.00 |
| SAHADI | 7100-000 | $996.70 | $0.00 | $0.00 | $0.00 |
| Salem Baking Company | 7100-000 | $29,049.64 | $0.00 | $0.00 | $0.00 |
| Salliest Greatest | 7100-000 | $493.80 | $0.00 | $0.00 | $0.00 |
| Salt Traders (Didi Davis Food, LLC) | 7100-000 | $848.70 | $0.00 | $0.00 | $0.00 |
| SALTER HOUSEWARES/ TAYLOR | 7100-000 | $8,895.67 | $0.00 | $0.00 | $0.00 |
| Sarabella's Southern Sauces | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| SARAH & MICHAEL'S FARM | 7100-000 | $2,137.00 | $0.00 | $0.00 | $0.00 |
| Sarah N' Dippity LLC | 7100-000 | $117.00 | $0.00 | $0.00 | $0.00 |
| SASSAFRAS FORK FARM | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| SATISFY YOUR SOUL | 7100-000 | $340.56 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SAVANNAH BEE COMPANY | 7100-000 | $1,679.40 | $0.00 | $0.00 | $0.00 |
| Savory Pie Company, Inc (Z Crackers) | 7100-000 | $693.00 | $0.00 | $0.00 | $0.00 |
| Savour This Kitchen | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| Sawdust Wood Co., LLC | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| SCANWOOD | 7100-000 | $106.00 | $0.00 | $0.00 | $0.00 |
| SCHINDLER ELEVATOR CORPORATION | 7100-000 | $2,214.90 | $0.00 | $0.00 | $0.00 |
| SCHOTT CORPORATION | 7100-000 | $603.30 | $0.00 | $0.00 | $0.00 |
| SCHUBERT NURSERY, INC. | 7100-000 | $1,526.30 | $0.00 | $0.00 | $0.00 |
| Scratch & Grain | 7100-000 | $594.00 | $0.00 | $0.00 | $0.00 |
| Scratch Baking, LLC | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Sea Love Sea Salt Company | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Seabags | 7100-000 | $4,425.00 | $0.00 | $0.00 | $0.00 |
| SEAN FOWLER | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Securities & Exchange Commission | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seka Hills | 7100-000 | $414.00 | $0.00 | $0.00 | $0.00 |
| SELETTI North America Inc. | 7100-000 | $1,229.50 | $0.00 | $0.00 | $0.00 |
| Selma Good Company (Mama's Cookies) | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Sen Cha Naturals | 7100-000 | $221.40 | $0.00 | $0.00 | $0.00 |
| Serendipity Confections | 7100-000 | $682.50 | $0.00 | $0.00 | $0.00 |
| Seychelles Soap Company | 7100-000 | $390.00 | $0.00 | $0.00 | $0.00 |
| SFOGLINI | 7100-000 | $1,994.50 | $0.00 | $0.00 | $0.00 |
| SHERATON CHAPEL HILL HOTEL | 7100-000 | $5,046.21 | $0.00 | $0.00 | $0.00 |
| SHERI CASTLE | 7100-000 | $950.00 | $0.00 | $0.00 | $0.00 |
| Shine Water/Doctor Drinks LLC | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| Shiraleah, LLC | 7100-000 | $860.50 | $0.00 | $0.00 | $0.00 |
| Shire City Herbals (Fire | 7100-000 | $312.00 | $0.00 | $0.00 | $0.00 |

| | Cider | | | | | |
|---|---|---|---|---|---|---|
| | Shop Sauce | 7100-000 | $644.40 | $0.00 | $0.00 | $0.00 |
| | Short Stack Editions | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| | Shorty's Breading Company LLC | 7100-000 | $297.00 | $0.00 | $0.00 | $0.00 |
| | Sid Wainer & Son, Inc | 7100-000 | $632.37 | $0.00 | $0.00 | $0.00 |
| | SIEGE CHEMICAL COMPANY | 7100-000 | $1,176.60 | $0.00 | $0.00 | $0.00 |
| | SIGNATURE CHOCOLATES | 7100-000 | $425.28 | $0.00 | $0.00 | $0.00 |
| | Silver State Foods Inc. | 7100-000 | $152.16 | $0.00 | $0.00 | $0.00 |
| | Simple & Crisp Inc | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | SIMPLEX GRINNELL | 7100-000 | $5,739.64 | $0.00 | $0.00 | $0.00 |
| | SIMPLY FRESH, INC | 7100-000 | $754.56 | $0.00 | $0.00 | $0.00 |
| | Sir Charles Gourmet Sauces | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| | SKILLET FOOD PRODUCTS LLC | 7100-000 | $124.00 | $0.00 | $0.00 | $0.00 |
| | Slingshot Coffee Co | 7100-000 | $870.76 | $0.00 | $0.00 | $0.00 |
| | Sloane Ranger | 7100-000 | $164.00 | $0.00 | $0.00 | $0.00 |
| | Small Batch Granola | 7100-000 | $297.00 | $0.00 | $0.00 | $0.00 |
| | SMITH'S ADDRESSING MACHINE | 7100-000 | $2,084.82 | $0.00 | $0.00 | $0.00 |
| | Smither Family Kitchen LLC | 7100-000 | $836.50 | $0.00 | $0.00 | $0.00 |
| | Smithey Ironware | 7100-000 | $3,040.00 | $0.00 | $0.00 | $0.00 |
| | SMUDGE INK | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| | Soberdough LLC | 7100-000 | $163.80 | $0.00 | $0.00 | $0.00 |
| | SONITROL SECURITY SYSTEMS | 7100-000 | $1,376.07 | $0.00 | $0.00 | $0.00 |
| | SONOMA SYRUP COMPANY | 7100-000 | $618.81 | $0.00 | $0.00 | $0.00 |
| | Sorry Robots LLC (GIR) | 7100-000 | $1,600.32 | $0.00 | $0.00 | $0.00 |
| | SOURCE ATLANTIQUE | 7100-000 | $782.46 | $0.00 | $0.00 | $0.00 |

| (if you care | | | | | |
|---|---|---|---|---|---|
| Southeastern Freight Lines, Inc. | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| SOUTHEASTERN PAPER CO | 7100-000 | $77,857.97 | $0.00 | $0.00 | $0.00 |
| SOUTHERN BRIDE & GROOM | 7100-000 | $675.00 | $0.00 | $0.00 | $0.00 |
| Southern Culture Artisan Foods, Inc | 7100-000 | $201.00 | $0.00 | $0.00 | $0.00 |
| SOUTHERN LABEL SERVICES | 7100-000 | $6,119.01 | $0.00 | $0.00 | $0.00 |
| Southern Smoke BBQ of NC | 7100-000 | $141.00 | $0.00 | $0.00 | $0.00 |
| Southern Sweets Honey | 7100-000 | $232.00 | $0.00 | $0.00 | $0.00 |
| Southern Twist Cocktail Co LLC | 7100-000 | $414.00 | $0.00 | $0.00 | $0.00 |
| SOUTHWEST SPECIALTY FOOD | 7100-000 | $119.70 | $0.00 | $0.00 | $0.00 |
| SPARQ | 7100-000 | $6,357.53 | $0.00 | $0.00 | $0.00 |
| SPARTINA 449 | 7100-000 | $56.50 | $0.00 | $0.00 | $0.00 |
| SPECIALTY COFFEE ASSOC OF AMERICA | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Spello Group LLC(MiiR) | 7100-000 | $639.04 | $0.00 | $0.00 | $0.00 |
| Spice Society LLC | 7100-000 | $831.60 | $0.00 | $0.00 | $0.00 |
| Spicemode | 7100-000 | $623.70 | $0.00 | $0.00 | $0.00 |
| SSAC Capital | 7100-000 | $10,070,000.00 | $0.00 | $0.00 | $0.00 |
| ST MARTIN'S PRESS | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| STAPLES | 7100-000 | $1,765.29 | $0.00 | $0.00 | $0.00 |
| STAPLES BUSINESS ADVANTAGE | 7100-000 | $9,366.41 | $0.00 | $0.00 | $0.00 |
| Staples Technology Solutions | 7100-000 | $179.96 | $0.00 | $0.00 | $0.00 |
| STAUB/HENCK ELS | 7100-000 | $14,844.25 | $0.00 | $0.00 | $0.00 |
| Steel String Brewery | 7100-000 | $52.00 | $0.00 | $0.00 | $0.00 |
| Steelite International | 7100-000 | $3,685.99 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| USA, Inc | | | | | | |
| | STEVEN SMITH TEAMAKER | 7100-000 | $616.50 | $0.00 | $0.00 | $0.00 |
| | STICKY FINGERS BAKERIES | 7100-000 | $602.58 | $0.00 | $0.00 | $0.00 |
| | Sticky Toffee Pudding Co | 7100-000 | $412.50 | $0.00 | $0.00 | $0.00 |
| | Sticky's Desserts by Demand | 7100-000 | $2,269.78 | $0.00 | $0.00 | $0.00 |
| | Still There/Shine On | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| | Stocked, LLC | 7100-000 | $1,824.40 | $0.00 | $0.00 | $0.00 |
| | STOCKTON GRAHAM & CO. | 7100-000 | $19,496.33 | $0.00 | $0.00 | $0.00 |
| | STONEWALL KITCHEN LTD | 7100-000 | $5,105.35 | $0.00 | $0.00 | $0.00 |
| | Stony Brook Wholehearted Foods, LLC | 7100-000 | $88.00 | $0.00 | $0.00 | $0.00 |
| | Straw Propeller Gourmet Foods | 7100-000 | $147.60 | $0.00 | $0.00 | $0.00 |
| | Strawberry Hill Grand Delights | 7100-000 | $214.56 | $0.00 | $0.00 | $0.00 |
| | STRAWBERRY PATCH | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| | Stuart and Co. | 7100-000 | $874.00 | $0.00 | $0.00 | $0.00 |
| | Stumptown Coffee Roasters | 7100-000 | $4,694.47 | $0.00 | $0.00 | $0.00 |
| | Style Weekly | 7100-000 | $1,497.00 | $0.00 | $0.00 | $0.00 |
| | Sugimoto America | 7100-000 | $512.60 | $0.00 | $0.00 | $0.00 |
| | Sully's Specialty Foods | 7100-000 | $126.00 | $0.00 | $0.00 | $0.00 |
| | Sunny's Texas Beef | 7100-000 | $117.00 | $0.00 | $0.00 | $0.00 |
| | Sunray Farms Inc(Arrowhead Farms | 7100-000 | $1,080.00 | $0.00 | $0.00 | $0.00 |
| | Sunshine Beverages, LLC | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| | SUSAN HEARN | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | SUSAN RICE TRUFFLES PROD | 7100-000 | $398.48 | $0.00 | $0.00 | $0.00 |
| | SUSAN RICE TRUFFLES PROD | 7100-000 | $487.80 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Suss Sweets LLC | 7100-000 | $556.00 | $0.00 | $0.00 | $0.00 |
| SUSTAINABLE SOURCING, LLC | 7100-000 | $502.65 | $0.00 | $0.00 | $0.00 |
| Sweet Charleston Designs LLC | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Sweet Corn Tortilla Chips Inc | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| SWEET JANE'S INC | 7100-000 | $6,600.32 | $0.00 | $0.00 | $0.00 |
| SWEET JUBILEE GOURMET | 7100-000 | $4,885.90 | $0.00 | $0.00 | $0.00 |
| SWEET NEECY | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| SWEET SHOP USA | 7100-000 | $535.40 | $0.00 | $0.00 | $0.00 |
| Sweet Sour Salty Inc. | 7100-000 | $250.50 | $0.00 | $0.00 | $0.00 |
| Sweeteeth | 7100-000 | $519.00 | $0.00 | $0.00 | $0.00 |
| Sweets By Shayda Co. | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| Sweetworks Confections, LLC | 7100-000 | $244.50 | $0.00 | $0.00 | $0.00 |
| SWISSMAR IMPORTS INC | 7100-000 | $1,711.70 | $0.00 | $0.00 | $0.00 |
| Sydney Hale LLC | 7100-000 | $546.00 | $0.00 | $0.00 | $0.00 |
| Systems Contractors, Inc | 7100-000 | $951.78 | $0.00 | $0.00 | $0.00 |
| TABOR ESPRESSO CORPORATIO | 7100-000 | $1,148.40 | $0.00 | $0.00 | $0.00 |
| TAG/TRADE ASSOCIATES | 7100-000 | $1,137.32 | $0.00 | $0.00 | $0.00 |
| TAKEYA USA | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| TAO OF TEA | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| TASTEWORKS | 7100-000 | $318.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR BUSINESS PRODUCTS | 7100-000 | $334.43 | $0.00 | $0.00 | $0.00 |
| TEA FORTE INC | 7100-000 | $273.00 | $0.00 | $0.00 | $0.00 |
| TEA SPOT INC., THE | 7100-000 | $64.24 | $0.00 | $0.00 | $0.00 |
| TEA TANGENT | 7100-000 | $324.00 | $0.00 | $0.00 | $0.00 |
| teapigs US LLC | 7100-000 | $1,374.00 | $0.00 | $0.00 | $0.00 |
| TEAS ETC | 7100-000 | $719.84 | $0.00 | $0.00 | $0.00 |
| TECH-24 | 7100-000 | $650.72 | $0.00 | $0.00 | $0.00 |
| Technivorm - Moccamaster | 7100-000 | $662.88 | $0.00 | $0.00 | $0.00 |

| | USA Inc | | | | | |
|---|---|---|---|---|---|---|
| | Terlato Kitchen, LLC | 7100-000 | $604.80 | $0.00 | $0.00 | $0.00 |
| | TERRAPIN RIDGE | 7100-000 | $1,224.42 | $0.00 | $0.00 | $0.00 |
| | Texas Hill Country Olive Company | 7100-000 | $276.00 | $0.00 | $0.00 | $0.00 |
| | Texas Rangers Foods | 7100-000 | $448.75 | $0.00 | $0.00 | $0.00 |
| | The American Cookie Cutter Co | 7100-000 | $43.20 | $0.00 | $0.00 | $0.00 |
| | THE BLAKEMERE COMPANY LLC | 7100-000 | $1,404.11 | $0.00 | $0.00 | $0.00 |
| | THE BREAD SHOP (PBS) | 7100-000 | $561.85 | $0.00 | $0.00 | $0.00 |
| | The Canadian Birch Company Limited | 7100-000 | $752.82 | $0.00 | $0.00 | $0.00 |
| | THE CHARLESTON CITY PAPER | 7100-000 | $5,223.00 | $0.00 | $0.00 | $0.00 |
| | The Chocolate Publishing (Shay's Choco.) | 7100-000 | $837.00 | $0.00 | $0.00 | $0.00 |
| | The Crispery Of Virginia LLC | 7100-000 | $1,487.28 | $0.00 | $0.00 | $0.00 |
| | The Draft Doctor | 7100-000 | $278.42 | $0.00 | $0.00 | $0.00 |
| | The Essential Table, LLC | 7100-000 | $432.60 | $0.00 | $0.00 | $0.00 |
| | The Fine Cheese Co. | 7100-000 | $1,664.80 | $0.00 | $0.00 | $0.00 |
| | The Flavors of Lonato | 7100-000 | $170.70 | $0.00 | $0.00 | $0.00 |
| | The Frosted Baker | 7100-000 | $6,903.00 | $0.00 | $0.00 | $0.00 |
| | The Golden Rabbit II, Inc | 7100-000 | $1,809.43 | $0.00 | $0.00 | $0.00 |
| | The Gourmet Farm Girl LLC | 7100-000 | $1,820.16 | $0.00 | $0.00 | $0.00 |
| | The Gracious Gourmet | 7100-000 | $515.05 | $0.00 | $0.00 | $0.00 |
| | The Green Heart Project Inc | 7100-000 | $391.59 | $0.00 | $0.00 | $0.00 |
| | The Hilton Head Popcorn Company | 7100-000 | $159.00 | $0.00 | $0.00 | $0.00 |
| | The Jam Stand | 7100-000 | $312.00 | $0.00 | $0.00 | $0.00 |
| | The Looma | 7100-000 | $3,250.00 | $0.00 | $0.00 | $0.00 |

| Project | | | | | |
|---|---|---|---|---|---|
| THE MCTAVISH COMPANY, INC | 7100-000 | $1,204.36 | $0.00 | $0.00 | $0.00 |
| THE MOTHERVINE | 7100-000 | $496.16 | $0.00 | $0.00 | $0.00 |
| The Olive Oil Factory LLC | 7100-000 | $1,011.00 | $0.00 | $0.00 | $0.00 |
| The Peanut Shop of Williamsburg | 7100-000 | $21,669.96 | $0.00 | $0.00 | $0.00 |
| THE POST AND COURIER | 7100-000 | $8,845.22 | $0.00 | $0.00 | $0.00 |
| THE ROY HOUFF COMPANY | 7100-000 | $2,615.55 | $0.00 | $0.00 | $0.00 |
| The Salty Road | 7100-000 | $627.00 | $0.00 | $0.00 | $0.00 |
| The Saucey Sauce Company Inc. | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| The Select Group, LLC | 7100-000 | $10,334.70 | $0.00 | $0.00 | $0.00 |
| The Truck Farm, LLC | 7100-000 | $102.42 | $0.00 | $0.00 | $0.00 |
| The Two Little Guys Company | 7100-000 | $1,057.97 | $0.00 | $0.00 | $0.00 |
| THE ULTIMATE SOFTWARE GROUP, INC | 7100-000 | $43,883.25 | $0.00 | $0.00 | $0.00 |
| The Vermont Hay Company LLC | 7100-000 | $714.00 | $0.00 | $0.00 | $0.00 |
| THE WARRELL CORPORATION | 7100-000 | $1,041.29 | $0.00 | $0.00 | $0.00 |
| THEO CHOCOLATE | 7100-000 | $33.80 | $0.00 | $0.00 | $0.00 |
| Theobroma Chocolates LLC | 7100-000 | $565.35 | $0.00 | $0.00 | $0.00 |
| Theos Olive Oil | 7100-000 | $1,222.00 | $0.00 | $0.00 | $0.00 |
| Think Food Products | 7100-000 | $1,576.28 | $0.00 | $0.00 | $0.00 |
| THOMAS GOURMET FOODS | 7100-000 | $2,088.64 | $0.00 | $0.00 | $0.00 |
| THOMPSON BRANDS | 7100-000 | $38.12 | $0.00 | $0.00 | $0.00 |
| Three Juiced Bootleggers Inc | 7100-000 | $54.00 | $0.00 | $0.00 | $0.00 |
| Three Spice, Inc. | 7100-000 | $89.00 | $0.00 | $0.00 | $0.00 |
| THYMES LIMITED | 7100-000 | $9,847.50 | $0.00 | $0.00 | $0.00 |
| Tiger Nuts Inc | 7100-000 | $623.04 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Time Warner Cable Media, Inc | 7100-000 | $22,274.25 | $0.00 | $0.00 | $0.00 |
| Timolino Ltd dba Aktive Lifestyle Inc | 7100-000 | $1,039.45 | $0.00 | $0.00 | $0.00 |
| tinfoods | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| TODDY PRODUCTS | 7100-000 | $311.00 | $0.00 | $0.00 | $0.00 |
| Toms Moms Syrups | 7100-000 | $663.00 | $0.00 | $0.00 | $0.00 |
| Tonewood Maple | 7100-000 | $353.28 | $0.00 | $0.00 | $0.00 |
| TONYA'S | 7100-000 | $718.00 | $0.00 | $0.00 | $0.00 |
| TOPS MALIBU | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| TORIE & HOWARD | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| TOTALLY BAMBOO | 7100-000 | $522.59 | $0.00 | $0.00 | $0.00 |
| Town Talk | 7100-000 | $1,342.67 | $0.00 | $0.00 | $0.00 |
| TRACO MANUFACTURING | 7100-000 | $142.50 | $0.00 | $0.00 | $0.00 |
| Tribucha | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| TROPICAL NUT & FRUIT | 7100-000 | $2,834.14 | $0.00 | $0.00 | $0.00 |
| TRUBEE HONEY | 7100-000 | $164.00 | $0.00 | $0.00 | $0.00 |
| True Brands | 7100-000 | $17,342.65 | $0.00 | $0.00 | $0.00 |
| Trumps | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| TRYEH INC. | 7100-000 | $1,231.97 | $0.00 | $0.00 | $0.00 |
| Tstix, LLC | 7100-000 | $287.28 | $0.00 | $0.00 | $0.00 |
| TWENTY DEGREES CHOCOLATES | 7100-000 | $860.50 | $0.00 | $0.00 | $0.00 |
| Twine & Twig LLC | 7100-000 | $2,440.00 | $0.00 | $0.00 | $0.00 |
| TWINING NORTH AMERICA | 7100-000 | $3,230.60 | $0.00 | $0.00 | $0.00 |
| Typhoon Homewares | 7100-000 | $5,773.50 | $0.00 | $0.00 | $0.00 |
| U Konserve | 7100-000 | $2,781.46 | $0.00 | $0.00 | $0.00 |
| U.S. ACRYLIC, INC | 7100-000 | $324.00 | $0.00 | $0.00 | $0.00 |
| UNC GENERAL ALUMNI ASSOCIATION | 7100-000 | $1,915.00 | $0.00 | $0.00 | $0.00 |
| UNC PRESS | 7100-000 | $1,210.41 | $0.00 | $0.00 | $0.00 |
| Undone | 7100-000 | $529.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chocolate | | | | | | |
| University of Texas Press | 7100-000 | $1,414.33 | $0.00 | $0.00 | $0.00 | |
| UP WITH PAPER | 7100-000 | $2,336.40 | $0.00 | $0.00 | $0.00 | |
| Up With Paper Luxe | 7100-000 | $4,320.00 | $0.00 | $0.00 | $0.00 | |
| Upchurch Chocolate | 7100-000 | $306.00 | $0.00 | $0.00 | $0.00 | |
| UPS FREIGHT | 7100-000 | $7,537.76 | $0.00 | $0.00 | $0.00 | |
| UPS Supply Chain Solutions, | 7100-000 | $3.36 | $0.00 | $0.00 | $0.00 | |
| Urban Agrarian Publishing Group | 7100-000 | $351.00 | $0.00 | $0.00 | $0.00 | |
| URBAN OVEN | 7100-000 | $627.00 | $0.00 | $0.00 | $0.00 | |
| URBANI TRUFFLES | 7100-000 | $1,195.16 | $0.00 | $0.00 | $0.00 | |
| VACU VIN | 7100-000 | $381.00 | $0.00 | $0.00 | $0.00 | |
| Valine's Famous LLC | 7100-000 | $143.40 | $0.00 | $0.00 | $0.00 | |
| VANTAGE POINT | 7100-000 | $3,209.25 | $0.00 | $0.00 | $0.00 | |
| Vapur | 7100-000 | $359.40 | $0.00 | $0.00 | $0.00 | |
| VARILEASE FINANCE, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Vegetable Kingdom | 7100-000 | $1,170.40 | $0.00 | $0.00 | $0.00 | |
| Vela Farms | 7100-000 | $492.00 | $0.00 | $0.00 | $0.00 | |
| VENUS WAFERS, INC | 7100-000 | $371.76 | $0.00 | $0.00 | $0.00 | |
| Verdant Kitchen | 7100-000 | $637.00 | $0.00 | $0.00 | $0.00 | |
| Verizon - 8895 | 7100-000 | $134.48 | $0.00 | $0.00 | $0.00 | |
| Vermont Signature Sauces | 7100-000 | $47.88 | $0.00 | $0.00 | $0.00 | |
| Victoria Amory & Co. LLC | 7100-000 | $88.90 | $0.00 | $0.00 | $0.00 | |
| VICTORIA GOURMET | 7100-000 | $1,025.63 | $0.00 | $0.00 | $0.00 | |
| VICTORINOX SWISS ARMY | 7100-000 | $5,298.65 | $0.00 | $0.00 | $0.00 | |
| Videri Chocolate Factory | 7100-000 | $2,286.00 | $0.00 | $0.00 | $0.00 | |
| VIETRI | 7100-000 | $7,835.25 | $0.00 | $0.00 | $0.00 | |
| Vintage Bee Inc | 7100-000 | $1,829.27 | $0.00 | $0.00 | $0.00 | |
| Virginia Artesian Bottling Company | 7100-000 | $72.48 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| VIRGINIA CHUTNEY COMPANY | 7100-000 | $1,317.72 | $0.00 | $0.00 | $0.00 |
| VIRGINIA DINER INC | 7100-000 | $3,163.86 | $0.00 | $0.00 | $0.00 |
| VITA-MIX | 7100-000 | $9,590.07 | $0.00 | $0.00 | $0.00 |
| VP COFFEE, INC | 7100-000 | $39.76 | $0.00 | $0.00 | $0.00 |
| W & P Designs LLC | 7100-000 | $1,526.00 | $0.00 | $0.00 | $0.00 |
| W.W. NORTON & COMPANY | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| WA IMPORTS, INC | 7100-000 | $766.97 | $0.00 | $0.00 | $0.00 |
| WADE CERAMICS | 7100-000 | $637.50 | $0.00 | $0.00 | $0.00 |
| WAECHTERSB ACH | 7100-000 | $483.39 | $0.00 | $0.00 | $0.00 |
| Walker Feed Co | 7100-000 | $288.00 | $0.00 | $0.00 | $0.00 |
| WASTE MANAGEMENT OF VIRGINIA, INC | 7100-000 | $3,479.45 | $0.00 | $0.00 | $0.00 |
| Waterdog Farms | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| WAYCO HAMS | 7100-000 | $974.40 | $0.00 | $0.00 | $0.00 |
| WB Kitchen (Ona) | 7100-000 | $419.04 | $0.00 | $0.00 | $0.00 |
| WHALEY FOODSERVICE | 7100-000 | $3,296.51 | $0.00 | $0.00 | $0.00 |
| WHITE COFFEE CORP | 7100-000 | $4,462.40 | $0.00 | $0.00 | $0.00 |
| Whitley Peanut Factory, Inc | 7100-000 | $7,637.00 | $0.00 | $0.00 | $0.00 |
| Whitley Peanut Factory, Inc | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| WHOLLY COW ICE CREAM | 7100-000 | $448.50 | $0.00 | $0.00 | $0.00 |
| Wildcard Sauces | 7100-000 | $357.00 | $0.00 | $0.00 | $0.00 |
| WILLA'S SHORTBREAD | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| WILLOW SPECIALTIES | 7100-000 | $57,587.30 | $0.00 | $0.00 | $0.00 |
| WILTON ARMETALE | 7100-000 | $220.41 | $0.00 | $0.00 | $0.00 |
| WINDSTREAM/ HOSTED SOL/Tierpoint | 7100-000 | $4,025.56 | $0.00 | $0.00 | $0.00 |
| Wize Monkey | 7100-000 | $191.76 | $0.00 | $0.00 | $0.00 |
| WMF | 7100-000 | $5,086.67 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AMERICAS INC. | | | | | |
| Wondermade LLC | 7100-000 | $223.00 | $0.00 | $0.00 | $0.00 |
| WOODARD & CHARLES | 7100-000 | $238.00 | $0.00 | $0.00 | $0.00 |
| Woodblock Chocolate | 7100-000 | $332.00 | $0.00 | $0.00 | $0.00 |
| WOODLAND FOODS | 7100-000 | $0.01 | $0.00 | $0.00 | $0.00 |
| Woody Handmade | 7100-000 | $3,207.30 | $0.00 | $0.00 | $0.00 |
| WORKMAN PUBLISHING | 7100-000 | $770.49 | $0.00 | $0.00 | $0.00 |
| Wuju Hot Sauce | 7100-000 | $126.24 | $0.00 | $0.00 | $0.00 |
| WUNC 91.5/ NORTH CAROLINA PUBLIC | 7100-000 | $8,580.00 | $0.00 | $0.00 | $0.00 |
| WUSTHOF-TRIDENT OF AMERIC | 7100-000 | $29,251.80 | $0.00 | $0.00 | $0.00 |
| Yawp LLC | 7100-000 | $59.80 | $0.00 | $0.00 | $0.00 |
| York Properties | 7100-000 | $3,244.19 | $0.00 | $0.00 | $0.00 |
| Zack Wiggins Designs, LLC | 7100-000 | $183.00 | $0.00 | $0.00 | $0.00 |
| Zia Pia LLC | 7100-000 | $2,548.30 | $0.00 | $0.00 | $0.00 |
| Zingerman's Candy Manufactory Inc | 7100-000 | $171.20 | $0.00 | $0.00 | $0.00 |
| Zlicious | 7100-000 | $618.00 | $0.00 | $0.00 | $0.00 |
| ZOJIRUSHI AMERICA CORP. | 7100-000 | $2,105.53 | $0.00 | $0.00 | $0.00 |
| ZOKU HOME LLC | 7100-000 | $1,003.00 | $0.00 | $0.00 | $0.00 |
| Zukali | 7100-000 | $415.80 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $13,740,184.65 | $13,775,251.39 | $9,035,913.25 | $486,849.24 |

**FORM 1**

Page No:    1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

### ASSET CASES

| | |
|---|---|
| **Case No.:** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **For the Period Ending:** | 11/19/2020 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Dist |
| **Date Filed (f) or Converted (c):** | 09/08/2017 (c) |
| **§341(a) Meeting Date:** | 10/06/2017 |
| **Claims Bar Date:** | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| **Ref. #** | | | | | | | | |
| 1 | NCSUIER Tax Refund for period ending 9/30/2016 **(u)** | $0.00 | $13,723.26 | | $13,723.26 | FA | $0.00 | $0.00 |
| 2 | SCSUIER Tax Refund for period ending 9/30/2016 **(u)** | $0.00 | $1,198.22 | | $1,198.22 | FA | $0.00 | $0.00 |
| 3 | Cash on hand | $19,600.91 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 4 | Bank Accounts | $77,795.85 | $133,931.80 | | $133,931.80 | FA | $0.00 | $0.00 |
| 5 | Deposits | $559,414.70 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 6 | Accounts receivable 90 days old or less | $55,256.73 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 7 | Store Inventory (All Locations) - best estimate | $3,528,693.22 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 8 | Restaurant Inventory (All Locations) | $85,992.41 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 9 | Office equipment, furniture, software, and supplies (see attached list, value included in equipment entry below) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 10 | AUTOMOBILE: 1994 E-150 ECONOLINE CARGO VAN, NADA 80% ave retail | $3,040.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 11 | AUTOMOBILE: E150 Van, NADA 80% average retail | $8,100.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 12 | AUTOMOBILE: 2010 FORD TRANSIT VAN 2995, NADA 80% average retail | $8,100.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 13 | AUTOMOBILE: 2013 Ford Transit Connect, NADA 80% average retail | $11,460.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 14 | AUTOMOBILE: 2013 Ford Transit, NADA 80% average retail | $11,460.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 15 | Machinery, fixtures, equipment, furniture, and supplies (see attached) | $4,410,726.33 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 16 | Southern Season Grocery Company, Inc. (wholly-owned subsidiary) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **For the Period Ending:** | 11/19/2020 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distr |
| **Date Filed (f) or Converted (c):** | 09/08/2017 (c) |
| **§341(a) Meeting Date:** | 10/06/2017 |
| **Claims Bar Date:** | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| 17 | Southern Season Restaurant Company, Inc. (wholly-owned subsidiary) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 18 | Customer List | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 19 | Identifiable Intangible Assets | $1,040,425.99 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 20 | Settlement Agreement **(u)** with Offir Consulting, LLC | $0.00 | $19,045.54 | | $19,045.54 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 3.23.2018 DE 624; Order Allowing Settlement Entered 5/3/2018 DE 635 Settlement Amount $19,045.54 Release of Claims | | | | | | | |
| 21 | Settlement Agreement - **(u)** Duncan Parnell | $0.00 | $17,991.26 | | $17,991.26 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 693; Order Allowing Settlement Entered 11/05/2018 DE 711 Settlement Amount $17,991.26 Release of Claims | | | | | | | |
| 22 | Settlement Agreement - **(u)** Desiree Sachdeva | $0.00 | $4,315.50 | | $4,315.50 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 698; Order Allowing Settlement Entered 11/05/2018 DE 716 Settlement Amount $4,315.50 Release of Claims | | | | | | | |
| 23 | Settlement Agreement - **(u)** Carolina Container | $0.00 | $15,000.00 | | $15,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 692; Order Allowing Settlement Entered 11/05/2018 DE 710 Settlement Amount $15,000.00 Release of Claims | | | | | | | |
| 23 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 24 | Settlement Agreement - **(u)** Signarama of Asheville | $0.00 | $6,501.57 | | $6,501.57 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 699; Order Allowing Settlement Entered 11/05/2018 DE 717 Settlement Amount $6,501.57 Release of Claims | | | | | | | |
| 25 | Settlement Agreement - **(u)** Windstream | $0.00 | $12,783.60 | | $12,783.60 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 700; Order Allowing Settlement Entered 11/05/2018 DE 718 Settlement Amount $12,783.60 Release of Claims | | | | | | | |
| 26 | Settlement Agreement - **(u)** Alsco | $0.00 | $13,891.93 | | $13,891.93 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 690; Order Allowing Settlement Entered 11/05/2018 DE 709 Settlement Amount $13,891.93 Release of Claims | | | | | | | |
| 27 | Settlement Agreement - **(u)** Montrose Capital | $0.00 | $10,500.00 | | $10,500.00 | FA | $0.00 | $0.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| For the Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distr |
| Date Filed (f) or Converted (c): | 09/08/2017 (c) |
| §341(a) Meeting Date: | 10/06/2017 |
| Claims Bar Date: | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| Asset Notes: | Motion to Approve Settlement Filed 10/01/2018 DE 697; Order Allowing Settlement Entered 11/05/2018 DE 715 | | | | | | | |
| | Settlement Amount $10,500.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| **Ref. #** | | | | | | | | |
| 28 | Settlement Agreement - **(u)** Chapel Hill Toffee | $0.00 | $7,300.00 | | $7,300.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 10/01/2018 DE 691; Order Allowing Settlement Entered 11/05/2018 DE 712 | | | | | | | |
| | Settlement Amount $7,300.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 29 | Settlement Agreement - **(u)** First Source | $0.00 | $17,762.22 | | $17,762.22 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 10/01/2018 DE 694; Order Allowing Settlement Entered 11/05/2018 DE 719 | | | | | | | |
| | Settlement Amount $17,762.22 | | | | | | | |
| | Release of Claims | | | | | | | |
| 30 | Settlement Agreement - **(u)** Manning Fulton | $0.00 | $9,000.00 | | $9,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 10/01/2018 DE 696; Order Allowing Settlement Entered 11/05/2018 DE 714 | | | | | | | |
| | Settlement Amount $9,000.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 31 | Settlement Agreement - Le **(u)** Creuset of America | $0.00 | $10,000.00 | | $10,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 10/01/2018 DE 695; Order Allowing Settlement Entered 11/05/2018 DE 713 | | | | | | | |
| | Settlement Amount $10,000.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 32 | Settlement Agreement - **(u)** Carrboro Capital | $0.00 | $20,449.80 | | $20,449.80 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 11/07/2018 DE 722; Order Approving Settlement Entered 12/03/2018 DE 756 | | | | | | | |
| | Settlement Amount $20,449.80 | | | | | | | |
| | Release of Claims | | | | | | | |
| 33 | Settlement Agreement - **(u)** Tryon Capital | $0.00 | $12,533.50 | | $12,533.50 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 11/07/2018 DE 723; Order Approving Settlement Entered 12/03/2018 DE 757 | | | | | | | |
| | Settlement Amount $12,533.50 | | | | | | | |
| | Release of Claims | | | | | | | |
| 34 | Settlement Agreement - **(u)** Dominion Energy | $0.00 | $1,000.00 | | $1,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 11/13/2018 DE 739; Order Approving Settlement Entered 12/12/2018 DE 760 | | | | | | | |
| | Settlement Amount $1,000.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 35 | Settlement Agreement - **(u)** French/West/Vaughan | $0.00 | $18,000.00 | | $18,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 11/09/2018 DE 735; Order Approving Settlement Entered 12/3/2018 DE 755 | | | | | | | |
| | Settlement Amount $18,000.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 36 | Settlement Agreement - **(u)** Duke Energy | $0.00 | $14,252.00 | | $14,252.00 | FA | $0.00 | $0.00 |

Page No:    4

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| **Case No.:** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **For the Period Ending:** | 11/19/2020 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distr |
| **Date Filed (f) or Converted (c):** | 09/08/2017 (c) |
| **§341(a) Meeting Date:** | 10/06/2017 |
| **Claims Bar Date:** | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Asset Notes:** | Motion to Approve Settlement Filed January 24, 2019 DE 773; Order Approving Settlement Entered 2/20/2019 (DE 790) Settlement Amount $14,252.00 Release of Claims | | | | | | | |
| **Ref. #** | | | | | | | | |
| 37 | Settlement Agreement - Sysco (u) | $0.00 | $30,000.00 | | $30,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Compromise Filed 11/14/2018 DE 741; Order Approving Settlement Entered 12/12/2018 DE 759 Settlement Amount $30,000.00 Release of Claims | | | | | | | |
| 38 | Settlement Agreement - 1885 Corp (u) | $0.00 | $10,000.00 | | $10,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed January 24, 2019 DE 769; Order Approving Settlement Entered February 19, 2019 DE 791 Settlement Amount $10,000.00 Release of Claims | | | | | | | |
| 39 | Settlement Agreement - Dewey's Bakery (u) | $0.00 | $7,316.00 | | $7,316.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed January 23, 2019 DE 772; Order Approving Settlement Entered February 19, 2019 DE 792 Settlement Amount $7,316.00 Release of Claims | | | | | | | |
| 40 | Settlement Agreement - Roy Houff (u) | $0.00 | $10,480.00 | | $10,480.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed January 24, 2019 DE 769; Order Approving Settlement Entered February 19, 2019 DE 791 Settlement Amount $10,480.00 Release of Claims | | | | | | | |
| 41 | Settlement Agreement - Columbia Cameron Village (u) | $0.00 | $11,800.00 | | $11,800.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed February 5, 2019 DE 781; Order Approving Settlement Entered March 4, 2019 DE797 Settlement Amount $11,800.00 Release of Claims | | | | | | | |
| 42 | Settlement Agreement - Euro USA (u) | $0.00 | $6,250.00 | | $6,250.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 2/7/2019 DE 783; Order Approving Settlement Entered March 4, 2019 DE 798 Settlement Amount $6,250 Release of Claims | | | | | | | |
| 43 | Settlement Agreement - Mutual of Omaha (u) | $0.00 | $2,250.00 | | $2,250.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed February 7, 2019 DE 784; Order Approving Settlement Entered March 4, 2019 DE796 Settlement Amount $2,250.00 Release of Claims | | | | | | | |
| 44 | Settlement Agreement - L&M Retail (u) | $0.00 | $750,000.00 | | $750,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/5/2019 DE 799 Order approving settlement entered 4/1/2019 DE 808 | | | | | | | |

<div align="right">Page No:   5</div>

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 16-80558 | |
| **Case Name:** | SSI LIQUIDATION, INC. | |
| **For the Period Ending:** | 11/19/2020 | |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distr |
| **Date Filed (f) or Converted (c):** | 09/08/2017 (c) |
| **§341(a) Meeting Date:** | 10/06/2017 |
| **Claims Bar Date:** | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| | Settlement Amount $750,000.00 Waiver of Claims | | | | | | | |
| **Ref. #** | | | | | | | | |
| 45 | Settlement Agreement - **(u)** SC Electric | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Same asset as #46 Motion to Approve Settlement filed 3/82019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/82019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/82019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/82019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 46 | Settlement Agreement - **(u)** Scana | $0.00 | $4,300.00 | | $4,300.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Same asset as #45 Motion to Approve Settlement filed 3/82019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 47 | Settlement Agreement - **(u)** Morrisette Paper | $0.00 | $13,350.00 | | $13,350.00 | FA | $0.00 | $0.00 |
| 48 | Settlement Agreement - **(u)** Calvert | $0.00 | $15,900.00 | | $15,900.00 | FA | $0.00 | $0.00 |
| 49 | Settlement Agreement - All-Clad | $0.00 | $9,000.00 | | $9,000.00 | FA | $0.00 | $0.00 |
| **TOTALS (Excluding unknown value)** | | **$9,820,070.14** | **$1,229,826.20** | | **$1,229,826.20** | **$0.00** | **$0.00** | **$0.00** |

**Major Activities affecting case closing:**

Page No:   6

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

#### ASSET CASES

Exhibit 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.:** | 16-80558 | | | **Trustee Name:** | | James B. Angell - Middle Distr | |
| **Case Name:** | SSI LIQUIDATION, INC. | | | **Date Filed (f) or Converted (c):** | | 09/08/2017 (c) | |
| **For the Period Ending:** | 11/19/2020 | | | **§341(a) Meeting Date:** | | 10/06/2017 | |
| | | | | **Claims Bar Date:** | | 02/03/2018 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |

THE TRUSTEE IS FINALIZING WAGE CLAIMS IN THE CASE AND PREPARING THE CASE FOR CLOSING.

TENTH INTERIM REPORT

**Initial Projected Date Of Final Report (TFR):**   12/31/2018
**Current Projected Date Of Final Report (TFR):**   03/31/2020

/s/ JAMES B. ANGELL - MIDDLE
DISTRICT OF NC
JAMES B. ANGELL - MIDDLE DISTRICT
OF NC

Page No: 1

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | | |
|---|---|---|
| Trustee Name: | James B. Angell | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******0558 | |
| Account Title: | Chapter 7 | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2017 | (4) | NORTHEN BLUE LLP TRUST ACCOUNT | Unencumbered Funds Trust Acct. | 1129-000 | $44,076.83 | | $44,076.83 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.56 | $44,066.27 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.46 | $44,000.81 |
| 11/07/2017 | (1) | NCUIER | Payment pursuant to refund owed to Southern Season, Inc | 1224-000 | $3,619.85 | | $47,620.66 |
| 11/07/2017 | (1) | NCSUIER | Payment pursuant to refund owed to Southern Season, Inc | 1224-000 | $10,103.41 | | $57,724.07 |
| 11/14/2017 | (2) | SCSUIER | Payment pursuant to refund owed to Southern Season Grocery Company, Inc | 1224-000 | $53.25 | | $57,777.32 |
| 11/14/2017 | (2) | SCSUIER | Payment pursuant to refund owed to Southern Season Grocery Company, Inc | 1224-000 | $1,144.97 | | $58,922.29 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $82.99 | $58,839.30 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $87.41 | $58,751.89 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $87.28 | $58,664.61 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $78.71 | $58,585.90 |
| 03/06/2018 | 3001 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 6990-003 | | $43,967.69 | $14,618.21 |
| 03/06/2018 | 3001 | VOID: Silke Route Capital Corporation, LLC | Voided check to correct amount; reissued as ck 3002 | 6990-003 | | ($43,967.69) | $58,585.90 |
| 03/06/2018 | 3002 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $10,316.61 | $48,269.29 |
| 03/13/2018 | | Transfer From: #*******0558 | Transfer of funds from PTE account pursuant to order entered DE 617 | 9999-000 | $39,078.41 | | $87,347.70 |
| 03/13/2018 | 3003 | International Sureties, LTD. | Bond Payment | 2300-000 | | $70.14 | $87,277.56 |
| 03/19/2018 | 3004 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $19,539.21 | $67,738.35 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $113.88 | $67,624.47 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $97.21 | $67,527.26 |
| 05/07/2018 | (20) | HOWARD STALLINGS FROM ATKINS ANGELL | Payment pursuant to settlement agreement | 1249-000 | $19,045.34 | | $86,572.60 |
| 05/07/2018 | 3005 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $9,522.77 | $77,049.83 |
| 05/15/2018 | (20) | OFFIR CONSULTING LLC | Payment pursuant to settlement agreement | 1249-000 | $0.20 | | $77,050.03 |
| 05/15/2018 | 3006 | North Carolina Department or Revenue | Payment of Extension on 1/31/2018 Year End Deadline | 2820-000 | | $200.00 | $76,850.03 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $118.01 | $76,732.02 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $110.31 | $76,621.71 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $113.83 | $76,507.88 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $18.34 | $76,489.54 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($18.34) | $76,507.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $117,122.26 | $40,614.38 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | (21) | DUNCAN PARNELL | Payment Pursuant to Preference Demand Letter | 1241-000 | $17,991.26 | | $94,499.14 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,653.73 | $92,845.41 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($1,653.73) | $94,499.14 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $140.45 | $94,358.69 |
| 09/12/2018 | (22) | DESIREE SACHDEVA | Payment pursuant to settlement agreement | 1249-000 | $4,315.50 | | $98,674.19 |
| 09/12/2018 | (23) | CAROLINA CONTAINER COMPANY | Payment pursuant to settlement agreement | 1249-000 | $15,000.00 | | $113,674.19 |
| 09/12/2018 | (24) | PIEDMONT MEDIAWORKS INC. | Payment pursuant to settlement agreement | 1249-000 | $6,501.57 | | $120,175.76 |
| 09/12/2018 | (25) | WINDSTREAM SERVICES LLC | Payment pursuant to settlement agreement | 1249-000 | $12,783.60 | | $132,959.36 |
| 09/12/2018 | 3007 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09021 Morrisette Paper | 2700-000 | | $350.00 | $132,609.36 |
| 09/12/2018 | 3008 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09022 LM Retail | 2700-000 | | $350.00 | $132,259.36 |
| 09/12/2018 | 3009 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09023 Carrboro Capital | 2700-000 | | $350.00 | $131,909.36 |
| 09/12/2018 | 3010 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09024 First Source | 2700-000 | | $350.00 | $131,559.36 |
| 09/12/2018 | 3011 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09025 Cheney Brothers | 2700-000 | | $350.00 | $131,209.36 |
| 09/12/2018 | 3012 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09026 Worldpay | 2700-000 | | $350.00 | $130,859.36 |
| 09/12/2018 | 3013 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09027 Salem Baking | 2700-000 | | $350.00 | $130,509.36 |
| 09/12/2018 | 3014 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09028 All-Clad | 2700-000 | | $350.00 | $130,159.36 |
| 09/12/2018 | 3015 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09029 Roy Houff | 2700-000 | | $350.00 | $129,809.36 |
| 09/12/2018 | 3016 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09030 Dominion | 2700-000 | | $350.00 | $129,459.36 |
| 09/13/2018 | (26) | ALSCO | Payment pursuant to settlement agreement | 1249-000 | $13,891.93 | | $143,351.29 |
| 09/18/2018 | (27) | MONTROSE CAPITAL CORPORATION | Payment pursuant to settlement agreement | 1249-000 | $10,500.00 | | $153,851.29 |
| 09/24/2018 | (28) | KLG CANDIES, LLC | Payment pursuant to settlement agreement | 1249-000 | $7,300.00 | | $161,151.29 |
| 09/24/2018 | (29) | FIRST SOURCE LLC | Payment pursuant to settlement agreement | 1249-000 | $17,762.22 | | $178,913.51 |
| 09/28/2018 | (30) | MANNING FULTON & SKINNER | Payment pursuant to settlement agreement | 1249-000 | $9,000.00 | | $187,913.51 |

| | | | | **SUBTOTALS** | $115,046.08 | $3,640.45 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2018 | (31) | LE CREUSET OF AMERICA, INC. | Payment pursuant to settlement agreement | 1249-000 | $10,000.00 | | $197,913.51 |
| 10/16/2018 | (32) | ELLIS & WINTERS TRUST ACCOUNT | Payment pursuant to settlement agreement | 1249-000 | $20,449.80 | | $218,363.31 |
| 10/16/2018 | (33) | ELLIS & WINTERS LLP | Payment pursuant to settlement agreement | 1249-000 | $12,533.50 | | $230,896.81 |
| 11/05/2018 | (34) | DOMINION ENERGY | Payment Pursuant to Settlement Agreement | 1249-000 | $1,000.00 | | $231,896.81 |
| 11/07/2018 | 3017 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $62,523.04 | $169,373.77 |
| 11/12/2018 | (35) | FRENCH/WEST/VAUGHAN | Payment pursuant to settlement agreement | 1249-000 | $18,000.00 | | $187,373.77 |
| 12/11/2018 | (36) | DUKE ENERGY CAROLINAS LLC | Payment pursuant to settlement agreement | 1249-000 | $14,252.00 | | $201,625.77 |
| 12/12/2018 | (37) | SYSCO CORPORATION | Payment pursuant to settlement agreement | 1249-000 | $30,000.00 | | $231,625.77 |
| 12/20/2018 | 3018 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $40,991.65 | $190,634.12 |
| 01/02/2019 | (49) | GROUPE SEB USA | Pursuant to Settlement Agreement | 1141-000 | $9,000.00 | | $199,634.12 |
| 01/04/2019 | 3019 | Clerk, US Bankrupcy Court Middle District of | Payment of filing fee for AP Cases: 19-09001 Angell v. Euro 19-09002 Angell v. SC Electric 19-09003 Angell v. UPS | 2700-000 | | $1,050.00 | $198,584.12 |
| 01/09/2019 | 3020 | Clerk, US Bankruptcy Court Middle District of | Payment of Quarterly Fees for 3rd Quarter 2017 | 2700-000 | | $650.00 | $197,934.12 |
| 01/09/2019 | 3020 | VOID: Clerk, US Bankruptcy Court Middle | Printer Malfunction - Reissued as ck#3022 | 2700-003 | | ($650.00) | $198,584.12 |
| 01/09/2019 | 3021 | SunTrust Bank | Payment of Invoice #: SS-95317 | 3991-000 | | $51.20 | $198,532.92 |
| 01/09/2019 | 3021 | VOID: SunTrust Bank | Printer Malfunction - Reissued as ck#3023 | 3991-003 | | ($51.20) | $198,584.12 |
| 01/09/2019 | 3022 | Clerk, US Bankruptcy Court Middle District of | Printer Malfunction - Payment of Quarterly Fees for 3rd Quarter 2017 | 2700-000 | | $650.00 | $197,934.12 |
| 01/09/2019 | 3023 | SunTrust Bank | Printer Malfunction - Payment of Invoice #: SS-95317 | 3991-000 | | $51.20 | $197,882.92 |
| 01/11/2019 | 3024 | South Carolina Department of Motor Vehicles | Fee to process duplicate title application | 3991-000 | | $15.00 | $197,867.92 |
| 01/22/2019 | (38) | WARREN KERR WALSTON TAYLOR & | Payment pursuant to settlement agreement | 1249-000 | $10,000.00 | | $207,867.92 |
| 01/24/2019 | (39) | DEWEY'S BAKERY INC. | Payment pursuant to settlement agreement | 1249-000 | $7,316.00 | | $215,183.92 |
| 01/29/2019 | (40) | THE ROY HOUF COMPANY, LLC | Payment pursuant to settlement agreement | 1249-000 | $3,500.00 | | $218,683.92 |
| 01/31/2019 | (40) | THE ROY HOUFF COMPANY, LLC | Payment pursuant to settlement agreement | 1249-000 | $3,500.00 | | $222,183.92 |

| | | | | SUBTOTALS | $139,551.30 | $105,280.89 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-80558 | **Trustee Name:** James B. Angell |
| **Case Name:** | SSI LIQUIDATION, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | \*\*-\*\*\*6698 | **Checking Acct #:** \*\*\*\*\*\*0558 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Chapter 7 |
| **For Period Beginning:** | 6/24/2016 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 11/19/2020 | **Separate bond (if applicable):** |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 02/07/2019 | (41) | COLUMBIA CAMERON VILLAGE SPE, LLC | Payment pursuant to settlement agreement | 1249-000 | $11,800.00 | | $233,983.92 |
| 02/11/2019 | (42) | EURO USA | Payment pursuant to settlement agreement | 1249-000 | $6,250.00 | | $240,233.92 |
| 02/19/2019 | (43) | UNITED OF OMAHA LIFE INSURANCE | Payment pursuant to settlement agreement | 1249-000 | $2,250.00 | | $242,483.92 |
| 02/25/2019 | (40) | THE ROY HOUFF COMPANY, LLC | payment pursuant to settlement agreement | 1249-000 | $3,480.00 | | $245,963.92 |
| 03/11/2019 | 3025 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $35,674.00 | $210,289.92 |
| 03/14/2019 | (44) | GUMENICK MANAGEMENT MAIN | Payment pursuant to settlement agreement | 1249-000 | $250,000.00 | | $460,289.92 |
| 04/02/2019 | 3026 | Silke Route Capital Corporation, LLC | Payment pursuant to settlement agreement | 2990-000 | | $1,118.65 | $459,171.27 |
| 04/04/2019 | (44) | GUMENICK MANAGEMENT MAIN | WIRE RECEIVED 4/2/2019 | 1249-000 | $250,000.00 | | $709,171.27 |
| 05/03/2019 | 3027 | NCDMV | Fee to process duplicate title application | 3991-000 | | $20.00 | $709,151.27 |
| 05/03/2019 | 3028 | North Carolina Department or Revenue | For year ending 1/31/2019 | 2820-000 | | $200.00 | $708,951.27 |
| 05/06/2019 | (46) | SCANA SERVICES INC. | Payment pursuant to settlement agreement | 1249-000 | $4,300.00 | | $713,251.27 |
| 05/09/2019 | (44) | GUMENICK MANAGEMENT MAIN | WIRE RE LM RETAIL SETTLEMENT | 1249-000 | $250,000.00 | | $963,251.27 |
| 06/25/2019 | (47) | MORRISETTE PAPER COMPANY | Payment pursuant to settlement agreement | 1249-000 | $13,350.00 | | $976,601.27 |
| 06/28/2019 | (48) | CALVERT RETAIL, LP | Payment pursuant to settlement agreement | 1249-000 | $15,900.00 | | $992,501.27 |
| 11/01/2019 | | Transfer From: #\*\*\*\*\*\*\*0558 | Pursuant to settlement agreement DE 1036 | 9999-000 | $18,875.21 | | $1,011,376.48 |
| 11/01/2019 | 3029 | Curbside Management, Inc. | Payment of PTE Claim Pursuant to Order DE 236 | 2420-000 | | $26.00 | $1,011,350.48 |
| 11/06/2019 | 3030 | NC Deparment or Revenue | 2015 Tax Year Obligation | 2820-000 | | $9,402.00 | $1,001,948.48 |
| 11/06/2019 | 3031 | NC Deparment or Revenue | 2016 Tax Year Obligation | 2820-000 | | $295.00 | $1,001,653.48 |
| 11/18/2019 | 3032 | Poyner Spruill, LLP | Pursuant to order DE 1046 | 3991-000 | | $1,299.50 | $1,000,353.98 |
| 12/20/2019 | 3033 | Howard, Stallings, From, Atkins, Angell & Davis, PA | Payment pursuant to order for interim distribution DE 1066 | * | | $140,852.37 | $859,501.61 |
| | | | | $(127.37) | 3120-000 | | $859,501.61 |
| | | | | $(140,725.00) | 3110-000 | | $859,501.61 |
| 12/20/2019 | 3034 | Northen Blue, LLP | Payment pursuant to order for interim distribution DE 1065 | 6110-000 | | $69,419.62 | $790,081.99 |
| 12/20/2019 | 3035 | Hutson Law Office, P.A. | Payment pursuant to order for interim distribution DE 1065 | 6700-000 | | $6,333.94 | $783,748.05 |

**SUBTOTALS** $826,205.21   $264,641.08

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | 16-80558 | | | | Trustee Name: | | James B. Angell |
| Case Name: | SSI LIQUIDATION, INC. | | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | | | | Checking Acct #: | | ******0558 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | | Chapter 7 |
| For Period Beginning: | 6/24/2016 | | | | Blanket bond (per case limit): | | $1,000,000.00 |
| For Period Ending: | 11/19/2020 | | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2019 | 3036 | Anderson Bauman Tourtellot Vos | Payment pursuant to order for interim distribution DE 1065 | 6700-000 | | $63,630.56 | $720,117.49 |
| 12/20/2019 | 3037 | Charles M. Ivey, III | Payment pursuant to order for interim distribution DE 1065 | 6700-120 | | $29,846.82 | $690,270.67 |
| 12/20/2019 | 3038 | Europa Center, LLC | Payment pursuant to order for interim distribution DE 1065 | 6920-000 | | $20,044.66 | $670,226.01 |
| 12/20/2019 | 3039 | B.E. Capital Management Fund LP | Payment pursuant to order for interim distribution DE 1065 | 2990-000 | | $2,440.00 | $667,786.01 |
| 12/20/2019 | 3040 | Twenty Degrees Chocolates, a brand of Petit | Payment pursuant to order for interim distribution DE 1065 | 2990-000 | | $316.00 | $667,470.01 |
| 12/20/2019 | 3041 | Internal Revenue Service | Payment pursuant to order for interim distribution DE 1065 | 2810-000 | | $205.90 | $667,264.11 |
| 12/20/2019 | 3042 | Teresa Troutman | Payment pursuant to order for interim distribution DE 1065 | 5300-003 | | $5,292.59 | $661,971.52 |
| 12/20/2019 | 3043 | Amanda Cushman | Payment pursuant to order for interim distribution DE 1065 | 5300-000 | | $400.00 | $661,571.52 |
| 12/20/2019 | 3044 | Peter Enchelmayer | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $500.00 | $661,071.52 |
| 12/20/2019 | 3045 | Mary Battista | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $55.00 | $661,016.52 |
| 12/20/2019 | 3046 | Valerie Murphy | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $25.00 | $660,991.52 |
| 12/20/2019 | 3047 | Pamela J. Lipscomb | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $25.00 | $660,966.52 |
| 12/20/2019 | 3048 | ORANGE COUNTY TAX COLLECTOR | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $38,525.10 | $622,441.42 |
| 12/20/2019 | 3049 | Wake County Revenue Department | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $3,068.71 | $619,372.71 |
| 12/20/2019 | 3050 | County of Henrico, Virginia | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $27.00 | $619,345.71 |
| 12/20/2019 | 3051 | County of Henrico, Virginia | Payment pursuant to order for interim distribution DE 1065 | 4300-070 | | $30,624.03 | $588,721.68 |
| 02/21/2020 | 3052 | Williams Overman Pierce LLP | Payment pursuant to order Doc 1075 | 3410-000 | | $26,463.00 | $562,258.68 |
| 04/03/2020 | 3038 | VOID: Europa Center, LLC | Stale dated check void | 6920-003 | | ($20,044.66) | $582,303.34 |
| 04/03/2020 | 3039 | VOID: B.E. Capital Management Fund LP | Stale dated check void | 2990-003 | | ($2,440.00) | $584,743.34 |
| 04/03/2020 | 3042 | VOID: Teresa Troutman | Stale dated check void - will be re-issue as wage claim | 5300-003 | | ($5,292.59) | $590,035.93 |
| 04/03/2020 | 3046 | VOID: Valerie Murphy | Stale dated check void | 5600-003 | | ($25.00) | $590,060.93 |
| 04/03/2020 | 3047 | VOID: Pamela J. Lipscomb | Stale dated check void | 5600-003 | | ($25.00) | $590,085.93 |
| 04/03/2020 | 3048 | VOID: ORANGE COUNTY TAX | Stale dated check void | 5800-003 | | ($38,525.10) | $628,611.03 |

**SUBTOTALS** $0.00 $155,137.02

## FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2020 | 3049 | VOID: Wake County Revenue Department | Stale dated check void | 5800-003 | | ($3,068.71) | $631,679.74 |
| 04/03/2020 | 3050 | VOID: County of Henrico, Virginia | Stale dated check void | 5800-003 | | ($27.00) | $631,706.74 |
| 04/03/2020 | 3051 | VOID: County of Henrico, Virginia | Stale dated check void | 4300-073 | | ($30,624.03) | $662,330.77 |
| 04/06/2020 | 3041 | VOID: Internal Revenue Service | Stale dated check void | 2810-003 | | ($205.90) | $662,536.67 |
| 06/11/2020 | 3053 | Europa Center, LLC | Payment pursuant to order for interim distribution DE 1065 | 6920-000 | | $20,044.66 | $642,492.01 |
| 06/11/2020 | 3054 | Teresa Troutman | Payment pursuant to order for interim distribution DE 1065 - net income after withholdings | 5300-000 | | $3,564.56 | $638,927.45 |
| 06/11/2020 | 3055 | Internal Revenue Service | Payment pursuant to order for interim distribution DE 1065 - payment of withholdings from wage claim | 5300-000 | | $1,868.28 | $637,059.17 |
| 06/11/2020 | 3056 | State Withholding | Payment pursuant to order for interim distribution DE 1065 - payment of withholdings from wage claim | 5300-000 | | $264.63 | $636,794.54 |
| 07/28/2020 | 3057 | Howard, Stallings, From, Atkins, Angell & Davis, | Claim #: ; Amount Allowed: 3,743.00; Amount Claimed: 3,743.00; Distribution Dividend: 100.00; Dividend: 0.58; Account Number: ; Amount Allowed: 3,743.00; Am | 3110-000 | | $3,743.00 | $633,051.54 |
| 07/28/2020 | 3058 | James B. Angell, Chapter 7 Trustee | Trustee Compensation | 2100-000 | | $60,144.79 | $572,906.75 |
| 07/28/2020 | 3059 | James B. Angell, Chapter 7 Trustee | Trustee Expenses | 2200-000 | | $1,425.82 | $571,480.93 |
| 07/28/2020 | 3060 | Internal Revenue Service - FUTA | Claim #: ; Amount Allowed: 31.76; Amount Claimed: 31.76; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 31.76; Am | 5800-000 | | $31.76 | $571,449.17 |
| 07/28/2020 | 3061 | North Carolina State Unemployment | Claim #: ; Amount Allowed: 52.93; Amount Claimed: 52.93; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 52.93; Am | 5800-000 | | $52.93 | $571,396.24 |
| 07/28/2020 | 3062 | Oceanpro Industries, Ltd | Claim #: 1; Amount Allowed: 4,853.00; Amount Claimed: 4,853.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,853.00; Am | 7100-000 | | $282.03 | $571,114.21 |
| | | | **SUBTOTALS** | | $0.00 | $57,496.82 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3063 | Health Warrior, Inc. | Claim #: 2; Amount Allowed: 864.00; Amount Claimed: 864.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 864.00; Am | 7100-000 | | $50.20 | $571,064.01 |
| 07/28/2020 | 3064 | ISI North America Inc. | Claim #: 3; Amount Allowed: 1,170.87; Amount Claimed: 1,170.87; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.87; Am | 7100-000 | | $68.05 | $570,995.96 |
| 07/28/2020 | 3065 | Staples, Inc. | Claim #: 4; Amount Allowed: 9,593.65; Amount Claimed: 9,593.65; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,593.65; Am | 7100-000 | | $557.56 | $570,438.40 |
| 07/28/2020 | 3066 | A Couple of Squares Inc. | Claim #: 5; Amount Allowed: 7,506.34; Amount Claimed: 7,506.34; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,506.34; Am | 7100-000 | | $436.25 | $570,002.15 |
| 07/28/2020 | 3067 | The Truck Farm, LLC | Claim #: 6; Amount Allowed: 102.42; Amount Claimed: 102.42; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 102.42; Am | 7100-000 | | $5.95 | $569,996.20 |
| 07/28/2020 | 3068 | SELETTI North America Inc. | Claim #: 7; Amount Allowed: 1,226.73; Amount Claimed: 1,226.73; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,226.73; Am | 7100-000 | | $71.29 | $569,924.91 |
| 07/28/2020 | 3069 | Integrity Food Group, LLC | Claim #: 8; Amount Allowed: 1,489.20; Amount Claimed: 1,489.20; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,489.20; Am | 7100-000 | | $86.55 | $569,838.36 |
| 07/28/2020 | 3070 | Highland Sugarworks, Inc. | Claim #: 10; Amount Allowed: 256.08; Amount Claimed: 256.08; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.08; Am | 7100-000 | | $14.88 | $569,823.48 |
| 07/28/2020 | 3071 | Full Circle | Claim #: 11; Amount Allowed: 5,677.27; Amount Claimed: 5,677.27; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,677.27; Am | 7100-000 | | $329.95 | $569,493.53 |
| | | | **SUBTOTALS** | | $0.00 | $1,620.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 16-80558 | Trustee Name: | James B. Angell |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 6/24/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/19/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3072 | Dura-Pack | Claim #: 12; Amount Allowed: 1,111.75; Amount Claimed: 1,111.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,111.75; Am | 7100-000 | | $64.61 | $569,428.92 |
| 07/28/2020 | 3073 | A Specialty Box | Claim #: 13; Amount Allowed: 1,297.32; Amount Claimed: 1,297.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,297.32; Am | 7100-000 | | $75.40 | $569,353.52 |
| 07/28/2020 | 3074 | Chipz Happen | Claim #: 14; Amount Allowed: 144.00; Amount Claimed: 144.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.00; Am | 7100-000 | | $8.37 | $569,345.15 |
| 07/28/2020 | 3075 | Fulton & Roark LLC | Claim #: 15; Amount Allowed: 1,097.84; Amount Claimed: 1,097.84; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,097.84; Am | 7100-000 | | $63.80 | $569,281.35 |
| 07/28/2020 | 3076 | Five Points Baking Company, LLC | Claim #: 16; Amount Allowed: 561.00; Amount Claimed: 561.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 561.00; Am | 7100-000 | | $32.60 | $569,248.75 |
| 07/28/2020 | 3077 | EDGECRAFT CORPORATION | Claim #: 17; Amount Allowed: 1,370.00; Amount Claimed: 1,370.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,370.00; Am | 7100-000 | | $79.62 | $569,169.13 |
| 07/28/2020 | 3078 | CR Gibson | Claim #: 18; Amount Allowed: 6,951.30; Amount Claimed: 6,951.30; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,951.30; Am | 7100-000 | | $403.99 | $568,765.14 |
| 07/28/2020 | 3079 | Christy Designs, LLC | Claim #: 19; Amount Allowed: 982.00; Amount Claimed: 982.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 982.00; Am | 7100-000 | | $57.07 | $568,708.07 |
| 07/28/2020 | 3080 | Terlato Kitchen, LLC | Claim #: 20; Amount Allowed: 604.80; Amount Claimed: 604.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 604.80; Am | 7100-000 | | $35.15 | $568,672.92 |
| 07/28/2020 | 3081 | Carolina Blade | Claim #: 21; Amount Allowed: 245.00; Amount Claimed: 245.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 245.00; Am | 7100-000 | | $14.24 | $568,658.68 |
| | | | **SUBTOTALS** | | $0.00 | $834.85 | |

## FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3082 | Dilco Enterprises Inc. DBA Dillon Candy Company | Claim #: 22; Amount Allowed: 920.44; Amount Claimed: 920.44; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 920.44; Am | 7100-000 | | $53.49 | $568,605.19 |
| 07/28/2020 | 3083 | Fortessa Tableware Solutions, LLC | Claim #: 23; Amount Allowed: 603.30; Amount Claimed: 603.30; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 603.30; Am | 7100-000 | | $35.06 | $568,570.13 |
| 07/28/2020 | 3084 | Frans Chocolates, Ltd. | Claim #: 24; Amount Allowed: 6,510.29; Amount Claimed: 6,510.29; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,510.29; Am | 7100-000 | | $378.36 | $568,191.77 |
| 07/28/2020 | 3085 | Hot Cakes Molten Chocolate Cakery | Claim #: 25; Amount Allowed: 528.74; Amount Claimed: 528.74; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 528.74; Am | 7100-000 | | $30.73 | $568,161.04 |
| 07/28/2020 | 3086 | Morris Kitchen | Claim #: 27; Amount Allowed: 416.04; Amount Claimed: 416.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 416.04; Am | 7100-000 | | $24.18 | $568,136.86 |
| 07/28/2020 | 3087 | J&M Foods, Inc. | Claim #: 28; Amount Allowed: 549.48; Amount Claimed: 549.48; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 549.48; Am | 7100-000 | | $31.93 | $568,104.93 |
| 07/28/2020 | 3088 | Better Off Spread, LLC | Claim #: 29; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $568,087.49 |
| 07/28/2020 | 3089 | The Good Home Co., Inc. | Claim #: 30; Amount Allowed: 7,056.00; Amount Claimed: 7,056.00; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,056.00; Am | 7100-000 | | $410.08 | $567,677.41 |
| 07/28/2020 | 3090 | ADAGIO TEAS | Claim #: 31; Amount Allowed: 907.32; Amount Claimed: 907.32; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 907.32; Am | 7100-000 | | $52.73 | $567,624.68 |
| 07/28/2020 | 3091 | Sydney Hale LLC | Claim #: 32; Amount Allowed: 546.00; Amount Claimed: 546.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 546.00; Am | 7100-000 | | $31.73 | $567,592.95 |
| 07/28/2020 | 3092 | Calypso Cards INC | Claim #: 34; Amount Allowed: 536.20; Amount Claimed: 536.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 536.20; Am | 7100-000 | | $31.16 | $567,561.79 |

| | | SUBTOTALS | | | $0.00 | $1,096.89 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3093 | Los Chileros de Nuevo Mexico | Claim #: 35; Amount Allowed: 1,286.90; Amount Claimed: 1,286.90; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,286.90; Am | 7100-000 | | $74.79 | $567,487.00 |
| 07/28/2020 | 3094 | Herbal Bliss | Claim #: 37; Amount Allowed: 483.04; Amount Claimed: 483.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 483.04; Am | 7100-000 | | $28.07 | $567,458.93 |
| 07/28/2020 | 3095 | Mann Media, Inc. | Claim #: 38; Amount Allowed: 34,332.53; Amount Claimed: 34,332.53; Distribution Dividend: 5.81; Dividend: 0.31; Account Number: ; Amount Allowed: 34,332.53; Am | 7100-000 | | $1,995.32 | $565,463.61 |
| 07/28/2020 | 3096 | TAYLOR BUSINESS PRODUCTS | Claim #: 39; Amount Allowed: 334.43; Amount Claimed: 334.43; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 334.43; Am | 7100-000 | | $19.44 | $565,444.17 |
| 07/28/2020 | 3097 | E3 Artisan, Inc. | Claim #: 40; Amount Allowed: 1,176.40; Amount Claimed: 1,176.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,176.40; Am | 7100-000 | | $68.37 | $565,375.80 |
| 07/28/2020 | 3098 | DeBrand Chocolatier | Claim #: 41; Amount Allowed: 653.30; Amount Claimed: 653.30; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 653.30; Am | 7100-000 | | $37.97 | $565,337.83 |
| 07/28/2020 | 3099 | Style Weekly | Claim #: 42; Amount Allowed: 1,497.00; Amount Claimed: 1,497.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,497.00; Am | 7100-000 | | $87.00 | $565,250.83 |
| 07/28/2020 | 3100 | The Peanut Shop of Williamsburg | Claim #: 43; Amount Allowed: 24,220.06; Amount Claimed: 24,220.06; Distribution Dividend: 5.81; Dividend: 0.22; Account Number: ; Amount Allowed: 24,220.06; Am | 7100-000 | | $1,407.61 | $563,843.22 |
| 07/28/2020 | 3101 | Abuelita Mexican Foods | Claim #: 44; Amount Allowed: 834.00; Amount Claimed: 834.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 834.00; Am | 7100-000 | | $48.47 | $563,794.75 |
| 07/28/2020 | 3102 | GALIL IMPORTING COMPANY | Claim #: 45; Amount Allowed: 363.60; Amount Claimed: 363.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 363.60; Am | 7100-000 | | $21.13 | $563,773.62 |

| | | | | | SUBTOTALS | $0.00 | $3,788.17 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3103 | Lunatec, Inc. | Claim #: 46; Amount Allowed: 144.50; Amount Claimed: 144.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.50; Am | 7100-000 | | $8.40 | $563,765.22 |
| 07/28/2020 | 3104 | UNC GENERAL ALUMNI ASSOCIATION | Claim #: 47; Amount Allowed: 1,915.00; Amount Claimed: 1,915.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,915.00; Am | 7100-000 | | $111.30 | $563,653.92 |
| 07/28/2020 | 3105 | Pitney Bowes Global Financial Services LLC | Claim #: 48; Amount Allowed: 1,588.82; Amount Claimed: 1,588.82; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,588.82; Am | 7100-000 | | $92.34 | $563,561.58 |
| 07/28/2020 | 3106 | Neuhaus Inc. | Claim #: 49; Amount Allowed: 4,200.79; Amount Claimed: 4,200.79; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,200.79; Am | 7100-000 | | $244.14 | $563,317.44 |
| 07/28/2020 | 3107 | The Gracious Gourmet | Claim #: 52; Amount Allowed: 569.80; Amount Claimed: 569.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 569.80; Am | 7100-000 | | $33.12 | $563,284.32 |
| 07/28/2020 | 3108 | The Golden Rabbit II, Inc | Claim #: 53; Amount Allowed: 1,809.43; Amount Claimed: 1,809.43; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,809.43; Am | 7100-000 | | $105.16 | $563,179.16 |
| 07/28/2020 | 3109 | Pickled Pink Foods LLC | Claim #: 56; Amount Allowed: 285.60; Amount Claimed: 285.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 285.60; Am | 7100-000 | | $16.60 | $563,162.56 |
| 07/28/2020 | 3110 | Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-000 | | $110.56 | $563,052.00 |
| 07/28/2020 | 3111 | OLD MILL OF GUILFORD | Claim #: 58; Amount Allowed: 1,320.40; Amount Claimed: 1,320.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,320.40; Am | 7100-000 | | $76.74 | $562,975.26 |
| 07/28/2020 | 3112 | Big Country Gourmet, LLC | Claim #: 59; Amount Allowed: 312.00; Amount Claimed: 312.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 312.00; Am | 7100-000 | | $18.13 | $562,957.13 |

| | | | SUBTOTALS | | $0.00 | $816.49 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3113 | Food for the Southern SoulLLC | Claim #: 60; Amount Allowed: 3,177.74; Amount Claimed: 3,177.74; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,177.74; Am | 7100-000 | | $184.68 | $562,772.45 |
| 07/28/2020 | 3114 | Terrapin Ridge Farms, LLC | Claim #: 62; Amount Allowed: 1,254.93; Amount Claimed: 1,254.93; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,254.93; Am | 7100-000 | | $72.93 | $562,699.52 |
| 07/28/2020 | 3115 | OLD DUTCH INTERNATIONAL, | Claim #: 63; Amount Allowed: 2,728.62; Amount Claimed: 2,728.62; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,728.62; Am | 7100-000 | | $158.58 | $562,540.94 |
| 07/28/2020 | 3116 | Sweeteeth | Claim #: 64; Amount Allowed: 395.00; Amount Claimed: 395.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 395.00; Am | 7100-000 | | $22.96 | $562,517.98 |
| 07/28/2020 | 3117 | MiiR Holdings, LLC | Claim #: 65; Amount Allowed: 639.04; Amount Claimed: 639.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 639.04; Am | 7100-000 | | $37.14 | $562,480.84 |
| 07/28/2020 | 3118 | John Wm. Macy CheeseSticks, Inc. | Claim #: 66; Amount Allowed: 387.00; Amount Claimed: 387.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 387.00; Am | 7100-000 | | $22.49 | $562,458.35 |
| 07/28/2020 | 3119 | Virginia Diner, Inc. | Claim #: 67; Amount Allowed: 3,204.29; Amount Claimed: 3,204.29; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,204.29; Am | 7100-000 | | $186.23 | $562,272.12 |
| 07/28/2020 | 3120 | WHITE COFFEE CORP. | Claim #: 68; Amount Allowed: 4,462.40; Amount Claimed: 4,462.40; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,462.40; Am | 7100-000 | | $259.34 | $562,012.78 |
| 07/28/2020 | 3121 | True Fabrications, Inc. | Claim #: 69; Amount Allowed: 16,975.52; Amount Claimed: 16,975.52; Distribution Dividend: 5.81; Dividend: 0.15; Account Number: ; Amount Allowed: 16,975.52; Am | 7100-000 | | $986.58 | $561,026.20 |
| 07/28/2020 | 3122 | Zoku LLC | Claim #: 70; Amount Allowed: 915.00; Amount Claimed: 915.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 915.00; Am | 7100-000 | | $53.18 | $560,973.02 |

| | | | | SUBTOTALS | $0.00 | $1,984.11 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3123 | Harold Import Co Inc | Claim #: 72; Amount Allowed: 11,931.44; Amount Claimed: 11,931.44; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,931.44; Am | 7100-000 | | $693.43 | $560,279.59 |
| 07/28/2020 | 3124 | Palo Foods, Inc. | Claim #: 74; Amount Allowed: 338.40; Amount Claimed: 338.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 338.40; Am | 7100-000 | | $19.67 | $560,259.92 |
| 07/28/2020 | 3125 | CLEARBROOK FARMS | Claim #: 75; Amount Allowed: 1,640.10; Amount Claimed: 1,640.10; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,640.10; Am | 7100-000 | | $95.32 | $560,164.60 |
| 07/28/2020 | 3126 | Quince and Apple, LLC | Claim #: 76; Amount Allowed: 560.40; Amount Claimed: 560.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 560.40; Am | 7100-000 | | $32.57 | $560,132.03 |
| 07/28/2020 | 3127 | EastWest Bottlers, LLC | Claim #: 79; Amount Allowed: 588.00; Amount Claimed: 588.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 588.00; Am | 7100-000 | | $34.17 | $560,097.86 |
| 07/28/2020 | 3128 | BT McElrath | Claim #: 80; Amount Allowed: 120.00; Amount Claimed: 120.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 120.00; Am | 7100-000 | | $6.97 | $560,090.89 |
| 07/28/2020 | 3129 | Norm's Farms | Claim #: 81; Amount Allowed: 1,566.28; Amount Claimed: 1,566.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,566.28; Am | 7100-000 | | $91.03 | $559,999.86 |
| 07/28/2020 | 3130 | LABELS DIRECT, INC. | Claim #: 83; Amount Allowed: 1,703.00; Amount Claimed: 1,703.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,703.00; Am | 7100-000 | | $98.97 | $559,900.89 |
| 07/28/2020 | 3131 | JACK BLACK | Claim #: 84; Amount Allowed: 7,981.50; Amount Claimed: 7,981.50; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,981.50; Am | 7100-000 | | $463.87 | $559,437.02 |
| 07/28/2020 | 3132 | UNC PRESS | Claim #: 85; Amount Allowed: 1,328.95; Amount Claimed: 1,328.95; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,328.95; Am | 7100-000 | | $77.24 | $559,359.78 |

| | | | | SUBTOTALS | $0.00 | $1,613.24 | |

## FORM 2
Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **Primary Taxpayer ID #:** | **-***6698 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/24/2016 |
| **For Period Ending:** | 11/19/2020 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0558 |
| **Account Title:** | Chapter 7 |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3133 | Sencha Naturals | Claim #: 86; Amount Allowed: 221.40; Amount Claimed: 221.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 221.40; Am | 7100-000 | | $12.87 | $559,346.91 |
| 07/28/2020 | 3134 | Fawson and Hancock Foods, LLC | Claim #: 87; Amount Allowed: 1,036.00; Amount Claimed: 1,036.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,036.00; Am | 7100-000 | | $60.21 | $559,286.70 |
| 07/28/2020 | 3135 | Robinhood Provisions, LLC | Claim #: 88; Amount Allowed: 1,505.77; Amount Claimed: 1,505.77; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,505.77; Am | 7100-000 | | $87.51 | $559,199.19 |
| 07/28/2020 | 3136 | Mast Brothers Inc. | Claim #: 89; Amount Allowed: 1,749.74; Amount Claimed: 1,749.74; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,749.74; Am | 7100-000 | | $101.69 | $559,097.50 |
| 07/28/2020 | 3137 | The Looma Project, Inc. | Claim #: 91; Amount Allowed: 3,250.00; Amount Claimed: 3,250.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,250.00; Am | 7100-000 | | $188.88 | $558,908.62 |
| 07/28/2020 | 3138 | Blue Heaven Art | Claim #: 92; Amount Allowed: 118.75; Amount Claimed: 118.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 118.75; Am | 7100-000 | | $6.90 | $558,901.72 |
| 07/28/2020 | 3139 | Joseph Joseph Inc. | Claim #: 93; Amount Allowed: 6,428.62; Amount Claimed: 6,428.62; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,428.62; Am | 7100-000 | | $373.62 | $558,528.10 |
| 07/28/2020 | 3140 | Burleson Flower Farms | Claim #: 94; Amount Allowed: 8,008.92; Amount Claimed: 8,008.92; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,008.92; Am | 7100-000 | | $465.46 | $558,062.64 |
| 07/28/2020 | 3141 | FRIELING USA | Claim #: 95; Amount Allowed: 8,430.56; Amount Claimed: 8,430.56; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,430.56; Am | 7100-000 | | $489.96 | $557,572.68 |
| | | | **SUBTOTALS** | | $0.00 | $1,787.10 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3142 | Gray Squirrel Coffee Company | Claim #: 97; Amount Allowed: 1,774.50; Amount Claimed: 1,774.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,774.50; Am | 7100-000 | | $103.13 | $557,469.55 |
| 07/28/2020 | 3143 | Crude Bitters and Sodas | Claim #: 98; Amount Allowed: 1,833.00; Amount Claimed: 1,833.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,833.00; Am | 7100-000 | | $106.53 | $557,363.02 |
| 07/28/2020 | 3144 | Chapel Hill Creamery | Claim #: 99; Amount Allowed: 1,372.77; Amount Claimed: 1,372.77; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,372.77; Am | 7100-000 | | $79.78 | $557,283.24 |
| 07/28/2020 | 3145 | STEVEN SMITH TEAMAKER | Claim #: 100; Amount Allowed: 616.50; Amount Claimed: 616.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 616.50; Am | 7100-000 | | $35.83 | $557,247.41 |
| 07/28/2020 | 3146 | DONSUEMOR | Claim #: 102; Amount Allowed: 573.16; Amount Claimed: 573.16; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 573.16; Am | 7100-000 | | $33.31 | $557,214.10 |
| 07/28/2020 | 3147 | CLIFF'S MEAT MARKET | Claim #: 103; Amount Allowed: 980.71; Amount Claimed: 980.71; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 980.71; Am | 7100-000 | | $57.00 | $557,157.10 |
| 07/28/2020 | 3148 | C & F ENTERPRISES INC | Claim #: 104; Amount Allowed: 5,705.64; Amount Claimed: 5,705.64; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,705.64; Am | 7100-000 | | $331.60 | $556,825.50 |
| 07/28/2020 | 3149 | Nelson Mullins Riley & | Claim #: 105; Amount Allowed: 23,823.42; Amount Claimed: 23,823.42; Distribution Dividend: 5.81; Dividend: 0.21; Account Number: ; Amount Allowed: 23,823.42; Am | 7100-000 | | $1,384.56 | $555,440.94 |
| 07/28/2020 | 3150 | Bon Courage Enterprises, Inc. | Claim #: 106; Amount Allowed: 10,916.67; Amount Claimed: 10,916.67; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,916.67; Am | 7100-000 | | $634.45 | $554,806.49 |
| 07/28/2020 | 3151 | Carrburritos, Inc. DBA Carrburritos Chipotle Salsa | Claim #: 107; Amount Allowed: 131.00; Amount Claimed: 131.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 131.00; Am | 7100-000 | | $7.61 | $554,798.88 |

| | | | **SUBTOTALS** | | $0.00 | $2,773.80 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3152 | Bissell Maple Farm, Inc. | Claim #: 108; Amount Allowed: 180.00; Amount Claimed: 180.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 180.00; Am | 7100-000 | | $10.46 | $554,788.42 |
| 07/28/2020 | 3153 | Tropical Nut and Fruit Co | Claim #: 109; Amount Allowed: 2,834.14; Amount Claimed: 2,834.14; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,834.14; Am | 7100-000 | | $164.71 | $554,623.71 |
| 07/28/2020 | 3154 | Tonewood Maple | Claim #: 110; Amount Allowed: 353.28; Amount Claimed: 353.28; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 353.28; Am | 7100-000 | | $20.53 | $554,603.18 |
| 07/28/2020 | 3155 | MUIRHEAD | Claim #: 111; Amount Allowed: 204.00; Amount Claimed: 204.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 204.00; Am | 7100-000 | | $11.86 | $554,591.32 |
| 07/28/2020 | 3156 | Charleston Coffee Roasters, Inc. | Claim #: 112; Amount Allowed: 1,882.50; Amount Claimed: 1,882.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,882.50; Am | 7100-000 | | $109.41 | $554,481.91 |
| 07/28/2020 | 3157 | Big Spoon Roasters, Inc. | Claim #: 113; Amount Allowed: 2,163.00; Amount Claimed: 2,163.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,163.00; Am | 7100-000 | | $125.71 | $554,356.20 |
| 07/28/2020 | 3158 | Sparq Home | Claim #: 115; Amount Allowed: 7,007.53; Amount Claimed: 7,007.53; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,007.53; Am | 7100-000 | | $407.26 | $553,948.94 |
| 07/28/2020 | 3159 | Alma Chocolate LLC | Claim #: 117; Amount Allowed: 456.00; Amount Claimed: 456.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 456.00; Am | 7100-000 | | $26.50 | $553,922.44 |
| 07/28/2020 | 3160 | PARCEL MANAGEMENT | Claim #: 118; Amount Allowed: 22,363.75; Amount Claimed: 22,363.75; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,363.75; Am | 7100-000 | | $1,299.73 | $552,622.71 |
| 07/28/2020 | 3161 | 1-2-3 Gluten Free, Inc. | Claim #: 119; Amount Allowed: 2,475.60; Amount Claimed: 2,475.60; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,475.60; Am | 7100-000 | | $143.88 | $552,478.83 |
| | | | | **SUBTOTALS** | $0.00 | $2,320.05 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-80558 | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 |
| For Period Beginning: | 6/24/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/19/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/28/2020 | 3162 | Caviar & Caviar | Claim #: 120; Amount Allowed: 2,059.27; Amount Claimed: 2,059.27; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,059.27; Am | 7100-000 | | $119.68 | $552,359.15 |
| 07/28/2020 | 3163 | The Metropolitan Tea Company, Ltd. | Claim #: 121; Amount Allowed: 3,252.37; Amount Claimed: 3,252.37; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,252.37; Am | 7100-000 | | $189.02 | $552,170.13 |
| 07/28/2020 | 3164 | Hey Boo LLC | Claim #: 122; Amount Allowed: 132.00; Amount Claimed: 132.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 132.00; Am | 7100-000 | | $7.67 | $552,162.46 |
| 07/28/2020 | 3165 | PAT WINSTON | Claim #: 123; Amount Allowed: 2,345.20; Amount Claimed: 2,345.20; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,345.20; Am | 7100-000 | | $136.30 | $552,026.16 |
| 07/28/2020 | 3166 | Shannon Media, Inc. | Claim #: 124; Amount Allowed: 13,165.00; Amount Claimed: 13,165.00; Distribution Dividend: 5.81; Dividend: 0.12; Account Number: ; Amount Allowed: 13,165.00; Am | 7100-000 | | $765.12 | $551,261.04 |
| 07/28/2020 | 3167 | Flying Olive Farms LLC | Claim #: 125; Amount Allowed: 1,716.63; Amount Claimed: 1,716.63; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,716.63; Am | 7100-000 | | $99.77 | $551,161.27 |
| 07/28/2020 | 3168 | Dotties Toffee | Claim #: 126; Amount Allowed: 3,591.60; Amount Claimed: 3,591.60; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,591.60; Am | 7100-000 | | $208.73 | $550,952.54 |
| 07/28/2020 | 3169 | PEPPER CREEK FARMS, LLC | Claim #: 127; Amount Allowed: 1,067.40; Amount Claimed: 1,067.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,067.40; Am | 7100-000 | | $62.03 | $550,890.51 |
| 07/28/2020 | 3170 | BEE HOUSE | Claim #: 128; Amount Allowed: 1,345.00; Amount Claimed: 1,345.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,345.00; Am | 7100-000 | | $78.17 | $550,812.34 |
| | | | **SUBTOTALS** | | $0.00 | $1,666.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3171 | PHENIX GOURMET LLC | Claim #: 129; Amount Allowed: 324.00; Amount Claimed: 324.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 324.00; Am | 7100-000 | | $18.83 | $550,793.51 |
| 07/28/2020 | 3172 | Schindler Elevator Corporation | Claim #: 130; Amount Allowed: 1,170.07; Amount Claimed: 1,170.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.07; Am | 7100-000 | | $68.00 | $550,725.51 |
| 07/28/2020 | 3173 | Sonoma Syrup Company, Inc. | Claim #: 131; Amount Allowed: 618.81; Amount Claimed: 618.81; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 618.81; Am | 7100-000 | | $35.96 | $550,689.55 |
| 07/28/2020 | 3174 | Kevin Charles Council DBA Kevin Council | Claim #: 132; Amount Allowed: 2,432.50; Amount Claimed: 2,432.50; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,432.50; Am | 7100-000 | | $141.37 | $550,548.18 |
| 07/28/2020 | 3175 | The Warrell Corporation | Claim #: 133; Amount Allowed: 1,125.12; Amount Claimed: 1,125.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,125.12; Am | 7100-000 | | $65.39 | $550,482.79 |
| 07/28/2020 | 3176 | OV ASSOCIATES, LLC/ DBA ST. JUDE FARM | Claim #: 135; Amount Allowed: 1,129.41; Amount Claimed: 1,129.41; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,129.41; Am | 7100-000 | | $65.64 | $550,417.15 |
| 07/28/2020 | 3177 | McTavish Co., Inc. | Claim #: 137; Amount Allowed: 1,204.36; Amount Claimed: 1,204.36; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,204.36; Am | 7100-000 | | $69.99 | $550,347.16 |
| 07/28/2020 | 3178 | Cloister Honey Inc | Claim #: 138; Amount Allowed: 3,597.01; Amount Claimed: 3,597.01; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,597.01; Am | 7100-000 | | $209.05 | $550,138.11 |
| 07/28/2020 | 3179 | Schubert Nursery, Inc. | Claim #: 139; Amount Allowed: 1,552.50; Amount Claimed: 1,552.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,552.50; Am | 7100-000 | | $90.23 | $550,047.88 |
| | | | **SUBTOTALS** | | $0.00 | $764.46 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3180 | Spice Society LLC | Claim #: 140; Amount Allowed: 759.95; Amount Claimed: 759.95; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 759.95; Am | 7100-000 | | $44.17 | $550,003.71 |
| 07/28/2020 | 3181 | BOELTER BRANDS | Claim #: 141; Amount Allowed: 1,170.51; Amount Claimed: 1,170.51; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.51; Am | 7100-000 | | $68.03 | $549,935.68 |
| 07/28/2020 | 3182 | tinfoods | Claim #: 142; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-000 | | $33.48 | $549,902.20 |
| 07/28/2020 | 3183 | New Carbon Company, LLC | Claim #: 143; Amount Allowed: 1,953.00; Amount Claimed: 1,953.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,953.00; Am | 7100-000 | | $113.50 | $549,788.70 |
| 07/28/2020 | 3184 | New Carbon Company, LLC | Claim #: 144; Amount Allowed: 1,768.00; Amount Claimed: 1,768.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,768.00; Am | 7100-000 | | $102.75 | $549,685.95 |
| 07/28/2020 | 3185 | New Carbon Company, LLC | Claim #: 145; Amount Allowed: 3,300.72; Amount Claimed: 3,300.72; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,300.72; Am | 7100-000 | | $191.83 | $549,494.12 |
| 07/28/2020 | 3186 | Chef's Planet | Claim #: 146; Amount Allowed: 372.00; Amount Claimed: 372.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 372.00; Am | 7100-000 | | $21.62 | $549,472.50 |
| 07/28/2020 | 3187 | Jolly Tone USA Corporation | Claim #: 147; Amount Allowed: 1,973.50; Amount Claimed: 1,973.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,973.50; Am | 7100-000 | | $114.69 | $549,357.81 |
| 07/28/2020 | 3188 | B.E. Capital Management Fund LP | Claim #: 149; Amount Allowed: 2,440.00; Amount Claimed: 2,440.00; Distribution Dividend: 100.00; Dividend: 0.38; Account Number: ; Amount Allowed: 2,440.00; Am | 6990-000 | | $2,440.00 | $546,917.81 |
| | | | **SUBTOTALS** | | $0.00 | $3,130.07 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3189 | Indy Weekly | Claim #: 150; Amount Allowed: 2,795.00; Amount Claimed: 2,795.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,795.00; | 7100-000 | | $162.44 | $546,755.37 |
| 07/28/2020 | 3190 | Wildcard Sauces, LLC | Claim #: 152; Amount Allowed: 357.00; Amount Claimed: 357.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 357.00; Am | 7100-000 | | $20.75 | $546,734.62 |
| 07/28/2020 | 3191 | Earth & Vine Provisions, Inc. | Claim #: 154; Amount Allowed: 899.88; Amount Claimed: 899.88; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 899.88; Am | 7100-000 | | $52.30 | $546,682.32 |
| 07/28/2020 | 3192 | BOSTON AMERICA CORPORATION | Claim #: 155; Amount Allowed: 667.20; Amount Claimed: 667.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 667.20; Am | 7100-000 | | $38.78 | $546,643.54 |
| 07/28/2020 | 3193 | Carriage House Products, Inc. | Claim #: 156; Amount Allowed: 232.80; Amount Claimed: 232.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 232.80; Am | 7100-000 | | $13.53 | $546,630.01 |
| 07/28/2020 | 3194 | Waste management | Claim #: 157; Amount Allowed: 4,166.82; Amount Claimed: 4,166.82; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,166.82; Am | 7100-000 | | $242.17 | $546,387.84 |
| 07/28/2020 | 3195 | Douglas Cros Enterprises | Claim #: 158; Amount Allowed: 807.84; Amount Claimed: 807.84; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 807.84; Am | 7100-000 | | $46.95 | $546,340.89 |
| 07/28/2020 | 3196 | HOBART SERVICE | Claim #: 159; Amount Allowed: 1,829.05; Amount Claimed: 1,829.05; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,829.05; Am | 7100-000 | | $106.30 | $546,234.59 |
| 07/28/2020 | 3197 | Cleggs Termite and Pest Control, LLC | Claim #: 160; Amount Allowed: 216.00; Amount Claimed: 216.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 216.00; Am | 7100-000 | | $12.55 | $546,222.04 |
| 07/28/2020 | 3198 | Larrys Beans, Inc. dba Larrys Coffee | Claim #: 162; Amount Allowed: 1,424.70; Amount Claimed: 1,424.70; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,424.70; Am | 7100-000 | | $82.80 | $546,139.24 |
| | | | **SUBTOTALS** | | $0.00 | $778.57 | |

<div align="center">

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | |
|---|---|
| Case No. | <u>16-80558</u> |
| Case Name: | <u>SSI LIQUIDATION, INC.</u> |
| Primary Taxpayer ID #: | <u>**-***6698</u> |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>6/24/2016</u> |
| For Period Ending: | <u>11/19/2020</u> |

| | |
|---|---|
| Trustee Name: | <u>James B. Angell</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******0558</u> |
| Account Title: | <u>Chapter 7</u> |
| Blanket bond (per case limit): | <u>$1,000,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3199 | United Natural Foods, Inc. | Claim #: 164; Amount Allowed: 461.39; Amount Claimed: 461.39; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 461.39; Am | 7100-000 | | $26.81 | $546,112.43 |
| 07/28/2020 | 3200 | Lowcountry Shellfish Co., Inc. | Claim #: 165; Amount Allowed: 22,083.22; Amount Claimed: 22,083.22; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,083.22; Am | 7100-000 | | $1,283.42 | $544,829.01 |
| 07/28/2020 | 3201 | A&M OFFICE SUPPLIES, INC | Claim #: 167; Amount Allowed: 1,758.07; Amount Claimed: 1,758.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,758.07; Am | 7100-000 | | $102.17 | $544,726.84 |
| 07/28/2020 | 3202 | Public Service Company of North Carolina (PSNC) | Claim #: 168; Amount Allowed: 1,883.02; Amount Claimed: 1,883.02; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,883.02; Am | 7100-000 | | $109.44 | $544,617.40 |
| 07/28/2020 | 3203 | Rosy Rings, Inc. | Claim #: 170; Amount Allowed: 7,731.14; Amount Claimed: 7,731.14; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,731.14; Am | 7100-000 | | $449.31 | $544,168.09 |
| 07/28/2020 | 3204 | MANICARETTI | Claim #: 171; Amount Allowed: 2,993.77; Amount Claimed: 2,993.77; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,993.77; Am | 7100-000 | | $173.99 | $543,994.10 |
| 07/28/2020 | 3205 | K.L. KELLER IMPORTS | Claim #: 172; Amount Allowed: 2,605.05; Amount Claimed: 2,605.05; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,605.05; Am | 7100-000 | | $151.40 | $543,842.70 |
| 07/28/2020 | 3206 | Z Confections dba Zilicious Confections | Claim #: 173; Amount Allowed: 876.75; Amount Claimed: 876.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 876.75; Am | 7100-000 | | $50.95 | $543,791.75 |
| 07/28/2020 | 3207 | Capital Bee Company, LLC | Claim #: 174; Amount Allowed: 2,616.00; Amount Claimed: 2,616.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,616.00; Am | 7100-000 | | $152.04 | $543,639.71 |
| | | | **SUBTOTALS** | | $0.00 | $2,499.53 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |  | | |
|---|---|---|---|---|
| Case No. | 16-80558 | | Trustee Name: | James B. Angell |
| Case Name: | SSI LIQUIDATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 |
| For Period Beginning: | 6/24/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/19/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3208 | Ateco) August Thomsen Corp | Claim #: 175; Amount Allowed: 1,500.00; Amount Claimed: 1,500.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,500.00; Am | 7100-000 | | $87.18 | $543,552.53 |
| 07/28/2020 | 3209 | Root Candles | Claim #: 176; Amount Allowed: 6,255.50; Amount Claimed: 6,255.50; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,255.50; Am | 7100-000 | | $363.55 | $543,188.98 |
| 07/28/2020 | 3210 | Apex Food Company | Claim #: 177; Amount Allowed: 431.28; Amount Claimed: 431.28; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 431.28; Am | 7100-000 | | $25.06 | $543,163.92 |
| 07/28/2020 | 3211 | Ella B. Candles | Claim #: 179; Amount Allowed: 4,055.00; Amount Claimed: 4,055.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,055.00; Am | 7100-000 | | $235.67 | $542,928.25 |
| 07/28/2020 | 3212 | Holland American Food Co., Inc | Claim #: 180; Amount Allowed: 4,592.18; Amount Claimed: 4,592.18; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,592.18; Am | 7100-000 | | $266.89 | $542,661.36 |
| 07/28/2020 | 3213 | Commonwealth Public Broadcasting Corporation | Claim #: 181; Amount Allowed: 2,000.00; Amount Claimed: 2,000.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,000.00; Am | 7100-000 | | $116.24 | $542,545.12 |
| 07/28/2020 | 3214 | Color Orchids, Inc. | Claim #: 182; Amount Allowed: 2,612.88; Amount Claimed: 2,612.88; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,612.88; Am | 7100-000 | | $151.85 | $542,393.27 |
| 07/28/2020 | 3215 | Beach Brookgreen, LLC | Claim #: 183; Amount Allowed: 1,017,269.17; Amount Claimed: 1,017,269.17; Distribution Dividend: 5.81; Dividend: 9.28; Account Number: ; Amount Allowed: 1,017,269.17; Am | 7100-000 | | $59,121.18 | $483,272.09 |
| 07/28/2020 | 3216 | ORANGE COUNTY TAX COLLECTOR | Claim #: 184; Amount Allowed: 38,525.10; Amount Claimed: 38,525.10; Distribution Dividend: 100.00; Dividend: 6.04; Account Number: ; Amount Allowed: 38,525.10; Am | 5800-000 | | $38,525.10 | $444,746.99 |
| | | | **SUBTOTALS** | | $0.00 | $98,892.72 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3217 | ThorFood, LLC DBA The Peanut Roaster | Claim #: 185; Amount Allowed: 12,891.55; Amount Claimed: 12,891.55; Distribution Dividend: 5.81; Dividend: 0.11; Account Number: ; Amount Allowed: 12,891.55; Am | 7100-000 | | $749.23 | $443,997.76 |
| 07/28/2020 | 3218 | Mebtel, Inc.dba CenturyLink | Claim #: 186; Amount Allowed: 244.12; Amount Claimed: 244.12; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 244.12; Am | 7100-000 | | $14.19 | $443,983.57 |
| 07/28/2020 | 3219 | Sabatino North America LLC | Claim #: 187; Amount Allowed: 463.00; Amount Claimed: 463.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 463.00; Am | 7100-000 | | $26.91 | $443,956.66 |
| 07/28/2020 | 3220 | Pitney Bowes Inc | Claim #: 188; Amount Allowed: 6,725.70; Amount Claimed: 6,725.70; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,725.70; Am | 7100-000 | | $390.88 | $443,565.78 |
| 07/28/2020 | 3221 | Peridot Press, LLC | Claim #: 189; Amount Allowed: 3,266.00; Amount Claimed: 3,266.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,266.00; Am | 7100-000 | | $189.81 | $443,375.97 |
| 07/28/2020 | 3222 | Mary Wessner Photography LLC | Claim #: 190; Amount Allowed: 1,113.75; Amount Claimed: 1,113.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,113.75; Am | 7100-000 | | $64.73 | $443,311.24 |
| 07/28/2020 | 3223 | ORANGE RECYCLING SERVICES, INC | Claim #: 191; Amount Allowed: 4,587.47; Amount Claimed: 4,587.47; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,587.47; Am | 7100-000 | | $266.61 | $443,044.63 |
| 07/28/2020 | 3224 | Regency Centers, L.P. | Claim #: 194; Amount Allowed: 2,572,558.02; Amount Claimed: 2,572,558.02; Distribution Dividend: 5.81; Dividend: 23.47; Account Number: ; Amount Allowed: 2,572,558.02; Am | 7100-000 | | $149,510.73 | $293,533.90 |
| 07/28/2020 | 3225 | Watson Properties | Claim #: 195; Amount Allowed: 2,352.00; Amount Claimed: 2,352.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,352.00; Am | 7100-000 | | $136.69 | $293,397.21 |
| | | | **SUBTOTALS** | | $0.00 | $151,349.78 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3226 | Lathergy LLC | Claim #: 196; Amount Allowed: 7,642.20; Amount Claimed: 7,642.20; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,642.20; Am | 7100-000 | | $444.15 | $292,953.06 |
| 07/28/2020 | 3227 | ETV Endowment of South Carolina, Inc. | Claim #: 197; Amount Allowed: 9,440.00; Amount Claimed: 9,440.00; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,440.00; Am | 7100-000 | | $548.63 | $292,404.43 |
| 07/28/2020 | 3228 | Morris Visitor Publications | Claim #: 198; Amount Allowed: 570.00; Amount Claimed: 570.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 570.00; Am | 7100-000 | | $33.13 | $292,371.30 |
| 07/28/2020 | 3229 | Package Crafters, Inc. | Claim #: 199; Amount Allowed: 833.09; Amount Claimed: 833.09; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 833.09; Am | 7100-000 | | $48.42 | $292,322.88 |
| 07/28/2020 | 3230 | Brian J. Fauver | Claim #: 201; Amount Allowed: 22,479.00; Amount Claimed: 22,479.00; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,479.00; Am | 7100-000 | | $1,306.42 | $291,016.46 |
| 07/28/2020 | 3231 | Irina Makligh | Claim #: 204; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $290,999.02 |
| 07/28/2020 | 3232 | carlo vernieri | Claim #: 205; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $290,993.21 |
| 07/28/2020 | 3233 | Taylor Precision Products, Inc. et al | Claim #: 207; Amount Allowed: 11,628.03; Amount Claimed: 11,628.03; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,628.03; Am | 7100-000 | | $675.79 | $290,317.42 |
| 07/28/2020 | 3234 | Latta's Egg Ranch Inc. | Claim #: 208; Amount Allowed: 2,266.20; Amount Claimed: 2,266.20; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,266.20; Am | 7100-000 | | $131.71 | $290,185.71 |
| 07/28/2020 | 3235 | Rabbit Creek Products | Claim #: 209; Amount Allowed: 272.58; Amount Claimed: 272.58; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 272.58; Am | 7100-000 | | $15.84 | $290,169.87 |
| | | | **SUBTOTALS** | | $0.00 | $3,227.34 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3236 | Baudelaire, Inc. | Claim #: 210; Amount Allowed: 2,010.12; Amount Claimed: 2,010.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,010.12; Am | 7100-000 | | $116.82 | $290,053.05 |
| 07/28/2020 | 3237 | Airgas USA LLC | Claim #: 211; Amount Allowed: 811.81; Amount Claimed: 811.81; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 811.81; Am | 7100-000 | | $47.18 | $290,005.87 |
| 07/28/2020 | 3238 | Carrboro Coffee Company | Claim #: 212; Amount Allowed: 2,217.25; Amount Claimed: 2,217.25; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,217.25; Am | 7100-000 | | $128.86 | $289,877.01 |
| 07/28/2020 | 3239 | Clerk, US Bankruptcy Court | Small Dividends | * | | $80.61 | $289,796.40 |
| | | | Claim Amount | $(4.07) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(0.93) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.90) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(4.07) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.72) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(4.36) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.61) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.32) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(1.74) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(1.45) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(4.94) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(4.12) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(4.38) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(3.95) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.53) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(4.42) | 7100-001 | | $289,796.40 |
| | | | Claim Amount | $(2.91) | 7100-001 | | $289,796.40 |

| | SUBTOTALS | $0.00 | $373.47 |
|---|---|---|---|

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3240 | Columbia Cameron Village, LLC | Claim #: 214; Amount Allowed: 214,716.53; Amount Claimed: 214,716.53; Distribution Dividend: 5.81; Dividend: 1.95; Account Number: ; Amount Allowed: 214,716.53; Am | 7100-000 | | $12,478.80 | $277,317.60 |
| 07/28/2020 | 3241 | United Natural Foods, Inc | Claim #: 215; Amount Allowed: 83,340.09; Amount Claimed: 83,340.09; Distribution Dividend: 5.81; Dividend: 0.76; Account Number: ; Amount Allowed: 83,340.09; Am | 7100-000 | | $4,843.52 | $272,474.08 |
| 07/28/2020 | 3242 | Urbani Truffles USA Corp. | Claim #: 216; Amount Allowed: 1,195.16; Amount Claimed: 1,195.16; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,195.16; Am | 7100-000 | | $69.46 | $272,404.62 |
| 07/28/2020 | 3243 | Carolina Waste & Recycling, LLC | Claim #: 218; Amount Allowed: 1,423.01; Amount Claimed: 1,423.01; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,423.01; Am | 7100-000 | | $82.70 | $272,321.92 |
| 07/28/2020 | 3244 | Euler Hermes N.A. Agent for P S P | Claim #: 219; Amount Allowed: 8,467.00; Amount Claimed: 8,467.00; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,467.00; Am | 7100-000 | | $492.08 | $271,829.84 |
| 07/28/2020 | 3245 | Gosanko Chocolate | Claim #: 221; Amount Allowed: 277.32; Amount Claimed: 277.32; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 277.32; Am | 7100-000 | | $16.12 | $271,813.72 |
| 07/28/2020 | 3246 | Cozzini Bros., Inc. | Claim #: 222; Amount Allowed: 1,118.75; Amount Claimed: 1,118.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,118.75; Am | 7100-000 | | $65.02 | $271,748.70 |
| 07/28/2020 | 3247 | FedEx Corporate Services Inc. | Claim #: 223; Amount Allowed: 20,172.00; Amount Claimed: 20,172.00; Distribution Dividend: 5.81; Dividend: 0.18; Account Number: ; Amount Allowed: 20,172.00; Am | 7100-000 | | $1,172.35 | $270,576.35 |
| 07/28/2020 | 3248 | The Select Group US, LLC | Claim #: 224; Amount Allowed: 15,491.07; Amount Claimed: 15,491.07; Distribution Dividend: 5.81; Dividend: 0.14; Account Number: ; Amount Allowed: 15,491.07; Am | 7100-000 | | $900.30 | $269,676.05 |
| | | | | **SUBTOTALS** | $0.00 | $20,120.35 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3249 | BR Cohn Olive Oil Co/Vintage Wine Estates | Claim #: 225; Amount Allowed: 1,560.00; Amount Claimed: 1,560.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,560.00; Am | 7100-000 | | $90.66 | $269,585.39 |
| 07/28/2020 | 3250 | PEZ CANDY, INC. | Claim #: 226; Amount Allowed: 1,256.76; Amount Claimed: 1,256.76; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,256.76; Am | 7100-000 | | $73.04 | $269,512.35 |
| 07/28/2020 | 3251 | SummitBridge National Investments IC, LLC | Claim #: 227; Amount Allowed: 2,123,530.17; Amount Claimed: 2,123,530.17; Distribution Dividend: 5.81; Dividend: 19.38; Account Number: ; Amount Allowed: 2,123,530.17; Am | 7100-000 | | $123,414.34 | $146,098.01 |
| 07/28/2020 | 3252 | Mary D. Manilla | Claim #: 228; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $146,080.57 |
| 07/28/2020 | 3253 | The Bodrum Group, LLC | Claim #: 230; Amount Allowed: 14,256.00; Amount Claimed: 14,256.00; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 14,256.00; Am | 7100-000 | | $828.52 | $145,252.05 |
| 07/28/2020 | 3254 | INTERNATIONAL GOURMET FOO | Claim #: 232; Amount Allowed: 7,066.79; Amount Claimed: 7,066.79; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,066.79; Am | 7100-000 | | $410.70 | $144,841.35 |
| 07/28/2020 | 3255 | Cacao's Artisan Choclate | Claim #: 234; Amount Allowed: 4,000.00; Amount Claimed: 4,000.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,000.00; Am | 7100-000 | | $232.47 | $144,608.88 |
| 07/28/2020 | 3256 | Cape Fear Specialty Food | Claim #: 236; Amount Allowed: 2,380.80; Amount Claimed: 2,380.80; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,380.80; Am | 7100-000 | | $138.37 | $144,470.51 |
| 07/28/2020 | 3257 | Bruks Bars, Inc. | Claim #: 238; Amount Allowed: 608.40; Amount Claimed: 608.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 608.40; Am | 7100-000 | | $35.36 | $144,435.15 |
| | | | **SUBTOTALS** | | $0.00 | $125,240.90 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3258 | Collegiate Kids Books, LLC | Claim #: 239; Amount Allowed: 438.20; Amount Claimed: 438.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 438.20; Am | 7100-000 | | $25.47 | $144,409.68 |
| 07/28/2020 | 3259 | SWEET JANE'S BAKERY | Claim #: 240; Amount Allowed: 7,375.18; Amount Claimed: 7,375.18; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,375.18; Am | 7100-000 | | $428.63 | $143,981.05 |
| 07/28/2020 | 3260 | Carolina Coaster Company | Claim #: 241; Amount Allowed: 2,880.00; Amount Claimed: 2,880.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,880.00; Am | 7100-000 | | $167.38 | $143,813.67 |
| 07/28/2020 | 3261 | Benjamin Parees | Claim #: 242; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $143,807.86 |
| 07/28/2020 | 3262 | Stumptown Coffee Corp. | Claim #: 243; Amount Allowed: 4,947.41; Amount Claimed: 4,947.41; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,947.41; Am | 7100-000 | | $287.53 | $143,520.33 |
| 07/28/2020 | 3263 | LeCraw Engineering, Inc. | Claim #: 244; Amount Allowed: 6,400.00; Amount Claimed: 6,400.00; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,400.00; Am | 7100-000 | | $371.95 | $143,148.38 |
| 07/28/2020 | 3264 | Barbara J Minor | Claim #: 245; Amount Allowed: 140.00; Amount Claimed: 140.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 140.00; Am | 7100-000 | | $8.14 | $143,140.24 |
| 07/28/2020 | 3265 | Southern Label Services | Claim #: 246; Amount Allowed: 6,119.01; Amount Claimed: 6,119.01; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,119.01; Am | 7100-000 | | $355.62 | $142,784.62 |
| 07/28/2020 | 3266 | Robert J Gfeller III | Claim #: 248; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $142,778.81 |
| 07/28/2020 | 3267 | GOLDEN TRUST GROUP LLC - | Claim #: 249; Amount Allowed: 3,442.30; Amount Claimed: 3,442.30; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,442.30; Am | 7100-000 | | $200.06 | $142,578.75 |
| | | | **SUBTOTALS** | | $0.00 | $1,856.40 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3268 | B&R Classics LLC | Claim #: 250; Amount Allowed: 4,576.77; Amount Claimed: 4,576.77; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,576.77; Am | 7100-000 | | $265.99 | $142,312.76 |
| 07/28/2020 | 3269 | La Pavia Beverage Inc. dba Top Note Tonice | Claim #: 252; Amount Allowed: 1,174.22; Amount Claimed: 1,174.22; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,174.22; Am | 7100-000 | | $68.24 | $142,244.52 |
| 07/28/2020 | 3270 | Gary A. Henderson | Claim #: 254; Amount Allowed: 2,150.00; Amount Claimed: 2,150.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,150.00; Am | 7100-000 | | $124.95 | $142,119.57 |
| 07/28/2020 | 3271 | Gary P. Zimmerman | Claim #: 258; Amount Allowed: 127.12; Amount Claimed: 127.12; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 127.12; Am | 7100-000 | | $7.39 | $142,112.18 |
| 07/28/2020 | 3272 | Browne USA | Claim #: 259; Amount Allowed: 8,446.39; Amount Claimed: 8,446.39; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,446.39; Am | 7100-000 | | $490.88 | $141,621.30 |
| 07/28/2020 | 3273 | Haram Christensen Corp. | Claim #: 260; Amount Allowed: 7,913.02; Amount Claimed: 7,913.02; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,913.02; Am | 7100-000 | | $459.89 | $141,161.41 |
| 07/28/2020 | 3274 | MODERN TWIST INC | Claim #: 261; Amount Allowed: 4,609.55; Amount Claimed: 4,609.55; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,609.55; Am | 7100-000 | | $267.90 | $140,893.51 |
| 07/28/2020 | 3275 | Borden Dairy Company of South Carolina, LLC | Claim #: 265; Amount Allowed: 6,769.07; Amount Claimed: 6,769.07; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,769.07; Am | 7100-000 | | $393.40 | $140,500.11 |
| 07/28/2020 | 3276 | Toni Buck | Claim #: 266; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $140,488.49 |
| | | | **SUBTOTALS** | | $0.00 | $2,090.26 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3277 | Lynda J. Katz | Claim #: 267; Amount Allowed: 180.00; Amount Claimed: 180.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 180.00; Am | 7100-000 | | $10.46 | $140,478.03 |
| 07/28/2020 | 3278 | Skylight Creative Ideas Inc | Claim #: 270; Amount Allowed: 742.74; Amount Claimed: 742.74; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 742.74; Am | 7100-000 | | $43.17 | $140,434.86 |
| 07/28/2020 | 3279 | Robyn Hiltner | Claim #: 272; Amount Allowed: 247.93; Amount Claimed: 247.93; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 247.93; Am | 7100-000 | | $14.41 | $140,420.45 |
| 07/28/2020 | 3280 | Valerie Murphy | Claim #: 273; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-000 | | $25.00 | $140,395.45 |
| 07/28/2020 | 3281 | America's Best Nut Co., LLC | Claim #: 274; Amount Allowed: 1,644.00; Amount Claimed: 1,644.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,644.00; Am | 7100-000 | | $95.55 | $140,299.90 |
| 07/28/2020 | 3282 | Connie W. Smith | Claim #: 276; Amount Allowed: 125.00; Amount Claimed: 125.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 125.00; Am | 7100-000 | | $7.26 | $140,292.64 |
| 07/28/2020 | 3283 | Natfood USA, LLC | Claim #: 277; Amount Allowed: 2,038.11; Amount Claimed: 2,038.11; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,038.11; Am | 7100-000 | | $118.45 | $140,174.19 |
| 07/28/2020 | 3284 | TRADE ASSOCIATES GROUP | Claim #: 278; Amount Allowed: 1,137.32; Amount Claimed: 1,137.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,137.32; Am | 7100-000 | | $66.10 | $140,108.09 |
| 07/28/2020 | 3285 | Edward Don & Company, Inc. | Claim #: 279; Amount Allowed: 4,626.60; Amount Claimed: 4,626.60; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,626.60; Am | 7100-000 | | $268.89 | $139,839.20 |
| 07/28/2020 | 3286 | Ito En (North America) Inc. | Claim #: 281; Amount Allowed: 491.56; Amount Claimed: 491.56; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 491.56; Am | 7100-000 | | $28.57 | $139,810.63 |
| | | | **SUBTOTALS** | | $0.00 | $677.86 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3287 | NCIC Warehouse Partners, LLC | Claim #: 283; Amount Allowed: 612,742.00; Amount Claimed: 612,742.00; Distribution Dividend: 5.81; Dividend: 5.59; Account Number: ; Amount Allowed: 612,742.00; Am | 7100-000 | | $35,611.05 | $104,199.58 |
| 07/28/2020 | 3288 | Europa Center, LLC | Claim #: 288; Amount Allowed: 337,292.14; Amount Claimed: 337,292.14; Distribution Dividend: 5.81; Dividend: 3.07; Account Number: ; Amount Allowed: 337,292.14; Am | 7100-000 | | $19,602.59 | $84,596.99 |
| 07/28/2020 | 3289 | David Milligan | Claim #: 289; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $84,591.18 |
| 07/28/2020 | 3290 | CASPARI | Claim #: 290; Amount Allowed: 14,843.21; Amount Claimed: 14,843.21; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 14,843.21; Am | 7100-000 | | $862.65 | $83,728.53 |
| 07/28/2020 | 3291 | Jeremy Vincent | Claim #: 291; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $83,716.91 |
| 07/28/2020 | 3292 | Marta Erika Camargo | Claim #: 293; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $83,711.10 |
| 07/28/2020 | 3293 | Papyrus-Recycled Greetings, Inc. | Claim #: 295; Amount Allowed: 81,461.19; Amount Claimed: 81,461.19; Distribution Dividend: 5.81; Dividend: 0.74; Account Number: ; Amount Allowed: 81,461.19; Am | 7100-000 | | $4,734.32 | $78,976.78 |
| 07/28/2020 | 3294 | Pellicano Co., Inc. | Claim #: 296; Amount Allowed: 133,486.40; Amount Claimed: 133,486.40; Distribution Dividend: 5.81; Dividend: 1.21; Account Number: ; Amount Allowed: 133,486.40; Am | 7100-000 | | $7,757.90 | $71,218.88 |
| 07/28/2020 | 3295 | Anne Harvey | Claim #: 298; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $71,207.26 |
| 07/28/2020 | 3296 | Up With Paper Luxe | Claim #: 300; Amount Allowed: 4,320.00; Amount Claimed: 4,320.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,320.00; Am | 7100-000 | | $251.07 | $70,956.19 |
| | | | **SUBTOTALS** | | $0.00 | $68,854.44 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-80558 | Trustee Name: | James B. Angell |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 6/24/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/19/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3297 | Vita-Mix Corporation | Claim #: 301; Amount Allowed: 8,039.07; Amount Claimed: 8,039.07; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,039.07; Am | 7100-000 | | $467.21 | $70,488.98 |
| 07/28/2020 | 3298 | UP WITH PAPER | Claim #: 302; Amount Allowed: 2,336.40; Amount Claimed: 2,336.40; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,336.40; Am | 7100-000 | | $135.79 | $70,353.19 |
| 07/28/2020 | 3299 | Gunthers Gourmet Groceries, LLC | Claim #: 304; Amount Allowed: 1,008.00; Amount Claimed: 1,008.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,008.00; Am | 7100-000 | | $58.58 | $70,294.61 |
| 07/28/2020 | 3300 | Brittany Birch | Claim #: 305; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $70,282.99 |
| 07/28/2020 | 3301 | Blue Blaze Soda Company LLC | Claim #: 308; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-000 | | $36.27 | $70,246.72 |
| 07/28/2020 | 3302 | Krista M. Freeman | Claim #: 309; Amount Allowed: 157.63; Amount Claimed: 157.63; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 157.63; Am | 7100-000 | | $9.16 | $70,237.56 |
| 07/28/2020 | 3303 | Allyson Golden | Claim #: 312; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $70,231.75 |
| 07/28/2020 | 3304 | Pamela J. Lipscomb | Claim #: 313; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-000 | | $25.00 | $70,206.75 |
| 07/28/2020 | 3305 | Daniel and Nancy Burt | Claim #: 314; Amount Allowed: 190.00; Amount Claimed: 190.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 190.00; Am | 7100-000 | | $11.04 | $70,195.71 |
| 07/28/2020 | 3306 | Quiddity and Pearls, LLC | Claim #: 315; Amount Allowed: 964.00; Amount Claimed: 964.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 964.00; Am | 7100-000 | | $56.03 | $70,139.68 |
| | | | **SUBTOTALS** | | $0.00 | $816.51 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3307 | Place Maker Design, PC | Claim #: 317; Amount Allowed: 44,200.00; Amount Claimed: 44,200.00; Distribution Dividend: 5.81; Dividend: 0.40; Account Number: ; Amount Allowed: 44,200.00; | 7100-000 | | $2,568.80 | $67,570.88 |
| 07/28/2020 | 3308 | Thomas W. Youngblood | Claim #: 318; Amount Allowed: 11,275.00; Amount Claimed: 11,275.00; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,275.00; Am | 7100-000 | | $655.28 | $66,915.60 |
| 07/28/2020 | 3309 | Twenty Degrees Chocolates, a brand of Petit | Claim #: 320; Amount Allowed: 860.50; Amount Claimed: 860.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 860.50; Am | 7100-000 | | $50.01 | $66,865.59 |
| 07/28/2020 | 3310 | JUSTNEEM.COM | Claim #: 321; Amount Allowed: 1,428.53; Amount Claimed: 1,428.53; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,428.53; Am | 7100-000 | | $83.02 | $66,782.57 |
| 07/28/2020 | 3311 | Jean Marie Jaros | Claim #: 323; Amount Allowed: 375.00; Amount Claimed: 375.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 375.00; Am | 7100-000 | | $21.79 | $66,760.78 |
| 07/28/2020 | 3312 | Sorry Robots LLC (GIR) | Claim #: 325; Amount Allowed: 1,600.32; Amount Claimed: 1,600.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,600.32; Am | 7100-000 | | $93.01 | $66,667.77 |
| 07/28/2020 | 3313 | PointClick Technologies, LLC | Claim #: 326; Amount Allowed: 3,220.00; Amount Claimed: 3,220.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,220.00; Am | 7100-000 | | $187.14 | $66,480.63 |
| 07/28/2020 | 3314 | Walker Feed co. | Claim #: 327; Amount Allowed: 288.00; Amount Claimed: 288.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 288.00; Am | 7100-000 | | $16.74 | $66,463.89 |
| 07/28/2020 | 3315 | CASABELLA | Claim #: 329; Amount Allowed: 1,223.80; Amount Claimed: 1,223.80; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,223.80; Am | 7100-000 | | $71.12 | $66,392.77 |
| | | | **SUBTOTALS** | | $0.00 | $3,746.91 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 16-80558 | Trustee Name: | James B. Angell |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 6/24/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/19/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3316 | County of Henrico, Virginia | Claim #: 333; Amount Allowed: 27.00; Amount Claimed: 27.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 27.00; Am | 5800-000 | | $27.00 | $66,365.77 |
| 07/28/2020 | 3317 | County of Henrico, Virginia | Claim #: 334; Amount Allowed: 30,624.03; Amount Claimed: 30,624.03; Distribution Dividend: 100.00; Dividend: 4.80; Account Number: ; Amount Allowed: 30,624.03; Am | 5800-000 | | $30,624.03 | $35,741.74 |
| 07/28/2020 | 3318 | Brinks, Inc. | Claim #: 337; Amount Allowed: 16,497.03; Amount Claimed: 16,497.03; Distribution Dividend: 5.81; Dividend: 0.15; Account Number: ; Amount Allowed: 16,497.03; Am | 7100-000 | | $958.77 | $34,782.97 |
| 07/28/2020 | 3319 | Pitney Bowes Global Financial Services LLC | Claim #: 338; Amount Allowed: 5,895.43; Amount Claimed: 5,895.43; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,895.43; Am | 7100-000 | | $342.63 | $34,440.34 |
| 07/28/2020 | 3320 | Panissimo LLC dba Guglhupf Bakery | Claim #: 339; Amount Allowed: 7,958.58; Amount Claimed: 7,958.58; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,958.58; Am | 7100-000 | | $462.53 | $33,977.81 |
| 07/28/2020 | 3321 | Gourmet Foods International | Claim #: 340; Amount Allowed: 9,464.55; Amount Claimed: 9,464.55; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,464.55; Am | 7100-000 | | $550.06 | $33,427.75 |
| 07/28/2020 | 3322 | Blackberry Farms | Claim #: 343; Amount Allowed: 1,098.50; Amount Claimed: 1,098.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,098.50; Am | 7100-000 | | $63.84 | $33,363.91 |
| 07/28/2020 | 3323 | BEST MANUFACTURERS, | Claim #: 344; Amount Allowed: 1,207.00; Amount Claimed: 1,207.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,207.00; Am | 7100-000 | | $70.15 | $33,293.76 |
| 07/28/2020 | 3324 | One Source Magazine | Claim #: 345; Amount Allowed: 3,415.59; Amount Claimed: 3,415.59; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,415.59; Am | 7100-000 | | $198.51 | $33,095.25 |
| | | | **SUBTOTALS** | | $0.00 | $33,297.52 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3325 | Melissa Margaret Robbins | Claim #: 346; Amount Allowed: 961.55; Amount Claimed: 2,884.66; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 961.55; Am | 7100-000 | | $55.88 | $33,039.37 |
| 07/28/2020 | 3326 | A&B CONSTRUCTION AND DEVELOPMENT, | Claim #: 348; Amount Allowed: 5,891.79; Amount Claimed: 5,891.79; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,891.79; Am | 7100-000 | | $342.42 | $32,696.95 |
| 07/28/2020 | 3327 | Hellenic Farms LLC | Claim #: 350; Amount Allowed: 833.20; Amount Claimed: 833.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 833.20; Am | 7100-000 | | $48.42 | $32,648.53 |
| 07/28/2020 | 3328 | Livingston International Inc. | Claim #: 351; Amount Allowed: 2,418.05; Amount Claimed: 2,418.05; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,418.05; Am | 7100-000 | | $140.53 | $32,508.00 |
| 07/28/2020 | 3329 | Haand Inc. | Claim #: 352; Amount Allowed: 4,587.53; Amount Claimed: 4,587.53; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,587.53; Am | 7100-000 | | $266.62 | $32,241.38 |
| 07/28/2020 | 3330 | Buddha Teas | Claim #: 353; Amount Allowed: 1,382.28; Amount Claimed: 1,382.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,382.28; Am | 7100-000 | | $80.33 | $32,161.05 |
| 07/28/2020 | 3331 | PFS SALES CO | Claim #: 355; Amount Allowed: 3,305.81; Amount Claimed: 3,305.81; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,305.81; Am | 7100-000 | | $192.13 | $31,968.92 |
| 07/28/2020 | 3332 | GOOD NIGHT CAROLINA LLC | Claim #: 356; Amount Allowed: 716.40; Amount Claimed: 716.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 716.40; Am | 7100-000 | | $41.64 | $31,927.28 |
| 07/28/2020 | 3333 | ITALIAN FOODS CORPORATION | Claim #: 357; Amount Allowed: 2,030.60; Amount Claimed: 2,030.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,030.60; Am | 7100-000 | | $118.01 | $31,809.27 |
| 07/28/2020 | 3334 | harpercollins publishers llc | Claim #: 358; Amount Allowed: 718.97; Amount Claimed: 718.97; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 718.97; Am | 7100-000 | | $41.78 | $31,767.49 |
| | | | **SUBTOTALS** | | $0.00 | $1,327.76 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3335 | SFOGLINI | Claim #: 359; Amount Allowed: 1,994.50; Amount Allowed: 1,994.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,994.50; Am | 7100-000 | | $115.92 | $31,651.57 |
| 07/28/2020 | 3336 | Dave's Coffee | Claim #: 360; Amount Allowed: 828.00; Amount Claimed: 828.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 828.00; Am | 7100-000 | | $48.12 | $31,603.45 |
| 07/28/2020 | 3337 | Dillon Candy Company | Claim #: 361; Amount Allowed: 920.44; Amount Claimed: 920.44; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 920.44; Am | 7100-000 | | $53.49 | $31,549.96 |
| 07/28/2020 | 3338 | Glerup-Revere CO | Claim #: 362; Amount Allowed: 1,232.93; Amount Claimed: 1,232.93; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,232.93; Am | 7100-000 | | $71.65 | $31,478.31 |
| 07/28/2020 | 3339 | Sabatino North America, LLC | Claim #: 364; Amount Allowed: 463.00; Amount Claimed: 463.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 463.00; Am | 7100-000 | | $26.91 | $31,451.40 |
| 07/28/2020 | 3340 | TORIE & HOWARD | Claim #: 365; Amount Allowed: 300.80; Amount Claimed: 300.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.80; Am | 7100-000 | | $17.48 | $31,433.92 |
| 07/28/2020 | 3341 | The Pasta Shoppe LLC | Claim #: 366; Amount Allowed: 363.00; Amount Claimed: 363.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 363.00; Am | 7100-000 | | $21.10 | $31,412.82 |
| 07/28/2020 | 3342 | Maruso LLC | Claim #: 367; Amount Allowed: 108.00; Amount Claimed: 108.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 108.00; Am | 7100-000 | | $6.28 | $31,406.54 |
| 07/28/2020 | 3343 | SIEGE CHEMICAL COMPANY | Claim #: 368; Amount Allowed: 1,176.60; Amount Claimed: 1,176.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,176.60; Am | 7100-000 | | $68.38 | $31,338.16 |
| 07/28/2020 | 3344 | Marlos Bakeshop LLC | Claim #: 369; Amount Allowed: 412.85; Amount Claimed: 412.85; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 412.85; Am | 7100-000 | | $23.99 | $31,314.17 |
| | | | **SUBTOTALS** | | $0.00 | $453.32 | |

# FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | <u>16-80558</u> | |
| Case Name: | <u>SSI LIQUIDATION, INC.</u> | |
| Primary Taxpayer ID #: | <u>**-***6698</u> | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>6/24/2016</u> | |
| For Period Ending: | <u>11/19/2020</u> | |

| | |
|---|---|
| Trustee Name: | <u>James B. Angell</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******0558</u> |
| Account Title: | <u>Chapter 7</u> |
| Blanket bond (per case limit): | <u>$1,000,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3345 | Bobos Mountain Sugar, LLC | Claim #: 370; Amount Allowed: 1,032.00; Amount Claimed: 1,032.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,032.00; Am | 7100-000 | | $59.98 | $31,254.19 |
| 07/28/2020 | 3346 | Wake County Revenue Department | Claim #: 372; Amount Allowed: 3,068.71; Amount Claimed: 3,068.71; Distribution Dividend: 100.00; Dividend: 0.48; Account Number: ; Amount Allowed: 3,068.71; Am | 5800-000 | | $3,068.71 | $28,185.48 |
| 07/28/2020 | 3347 | OENOPHILIA, INC | Claim #: 373; Amount Allowed: 1,192.42; Amount Claimed: 1,192.42; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,192.42; Am | 7100-000 | | $69.30 | $28,116.18 |
| 07/28/2020 | 3348 | Alamance County Tax | Claim #: 374; Amount Allowed: 2,975.40; Amount Claimed: 2,975.40; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,975.40; Am | 7100-000 | | $172.92 | $27,943.26 |
| 07/28/2020 | 3349 | Kualli Foods LLC | Claim #: 375; Amount Allowed: 688.80; Amount Claimed: 688.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.80; Am | 7100-000 | | $40.03 | $27,903.23 |
| 07/28/2020 | 3350 | Workman Publishing Company, Inc. | Claim #: 376; Amount Allowed: 1,204.13; Amount Claimed: 1,204.13; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,204.13; Am | 7100-000 | | $69.98 | $27,833.25 |
| 07/28/2020 | 3351 | Ferrell Industries Inc dba Ninth Street Bakery | Claim #: 377; Amount Allowed: 4,979.44; Amount Claimed: 4,979.44; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,979.44; Am | 7100-000 | | $289.39 | $27,543.86 |
| 07/28/2020 | 3352 | Brown Brothers Plumbing & Heating Co Inc | Claim #: 378; Amount Allowed: 1,940.12; Amount Claimed: 1,940.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,940.12; Am | 7100-000 | | $112.75 | $27,431.11 |
| 07/28/2020 | 3353 | McCrea's Candies | Claim #: 379; Amount Allowed: 2,630.00; Amount Claimed: 2,630.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,630.00; Am | 7100-000 | | $152.85 | $27,278.26 |
| | | | **SUBTOTALS** | | $0.00 | $4,035.91 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3354 | James River Grounds Management | Claim #: 381; Amount Allowed: 3,754.39; Amount Claimed: 3,754.39; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,754.39; Am | 7100-000 | | $218.20 | $27,060.06 |
| 07/28/2020 | 3355 | Kevin Kovalchik | Claim #: 382; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $27,054.25 |
| 07/28/2020 | 3356 | Chocolate Holdings, Inc. | Claim #: 384; Amount Allowed: 5,317.20; Amount Claimed: 5,317.20; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,317.20; Am | 7100-000 | | $309.02 | $26,745.23 |
| 07/28/2020 | 3357 | Zia Pia LLC | Claim #: 385; Amount Allowed: 3,555.88; Amount Claimed: 3,555.88; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,555.88; Am | 7100-000 | | $206.66 | $26,538.57 |
| 07/28/2020 | 3358 | Grey Ghost Bankery | Claim #: 388; Amount Allowed: 1,434.39; Amount Claimed: 1,434.39; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,434.39; Am | 7100-000 | | $83.36 | $26,455.21 |
| 07/28/2020 | 3359 | HAGENSBORG CHOCOLATES LTD | Claim #: 389; Amount Allowed: 580.60; Amount Claimed: 580.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 580.60; Am | 7100-000 | | $33.74 | $26,421.47 |
| 07/28/2020 | 3360 | Wells Fargo Vendor Financial Services, LLC | Claim #: 390; Amount Allowed: 13,967.68; Amount Claimed: 13,967.68; Distribution Dividend: 5.81; Dividend: 0.12; Account Number: ; Amount Allowed: 13,967.68; Am | 7100-000 | | $811.77 | $25,609.70 |
| 07/28/2020 | 3361 | Appomattox River Peanut Company, Inc | Claim #: 391; Amount Allowed: 927.52; Amount Claimed: 927.52; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 927.52; Am | 7100-000 | | $53.91 | $25,555.79 |
| 07/28/2020 | 3362 | Bone Doctors BBQ, LLC | Claim #: 392; Amount Allowed: 1,503.76; Amount Claimed: 1,503.76; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,503.76; Am | 7100-000 | | $87.39 | $25,468.40 |
| 07/28/2020 | 3363 | Kalo Foods, LLC | Claim #: 393; Amount Allowed: 256.60; Amount Claimed: 256.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.60; Am | 7100-000 | | $14.91 | $25,453.49 |
| | | | **SUBTOTALS** | | $0.00 | $1,824.77 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3364 | Theos Olive Oil | Claim #: 394; Amount Allowed: 1,222.00; Amount Claimed: 1,222.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,222.00; Am | 7100-000 | | $71.02 | $25,382.47 |
| 07/28/2020 | 3365 | ELMWOOD INN FINE TEAS | Claim #: 395; Amount Allowed: 779.34; Amount Claimed: 779.34; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 779.34; Am | 7100-000 | | $45.29 | $25,337.18 |
| 07/28/2020 | 3366 | Girl Meets Dirt | Claim #: 396; Amount Allowed: 381.60; Amount Claimed: 381.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 381.60; Am | 7100-000 | | $22.18 | $25,315.00 |
| 07/28/2020 | 3367 | INTERFACE SECURITY SYSTEMS, LLC | Claim #: 400; Amount Allowed: 15,231.10; Amount Claimed: 15,231.10; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 15,231.10; Am | 7100-000 | | $885.19 | $24,429.81 |
| 07/28/2020 | 3368 | Burnt and Salty | Claim #: 401; Amount Allowed: 330.00; Amount Claimed: 330.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 330.00; Am | 7100-000 | | $19.18 | $24,410.63 |
| 07/28/2020 | 3369 | Sarah & Michael's Farm, LLC | Claim #: 402; Amount Allowed: 2,753.50; Amount Claimed: 2,753.50; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,753.50; Am | 7100-000 | | $160.03 | $24,250.60 |
| 07/28/2020 | 3370 | Lambrecht Gourmet, Inc. | Claim #: 403; Amount Allowed: 1,635.00; Amount Claimed: 1,635.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,635.00; Am | 7100-000 | | $95.02 | $24,155.58 |
| 07/28/2020 | 3371 | DPI Specialty Foods | Claim #: 404; Amount Allowed: 10,319.69; Amount Claimed: 10,319.69; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,319.69; Am | 7100-000 | | $599.75 | $23,555.83 |
| 07/28/2020 | 3372 | MADELAINE | Claim #: 405; Amount Allowed: 1,183.83; Amount Claimed: 1,183.83; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,183.83; Am | 7100-000 | | $68.80 | $23,487.03 |
| 07/28/2020 | 3373 | LES COUSINS DAMERIQUE LTD DBA | Claim #: 406; Amount Allowed: 988.25; Amount Claimed: 988.25; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 988.25; Am | 7100-000 | | $57.43 | $23,429.60 |
| | | | **SUBTOTALS** | | $0.00 | $2,023.89 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | | |
|---|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3374 | FSI Mechanical, Inc. | Claim #: 407; Amount Allowed: 8,229.44; Amount Claimed: 8,229.44; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,229.44; Am | 7100-000 | | $478.27 | $22,951.33 |
| 07/28/2020 | 3375 | Chads Carolina Corn | Claim #: 408; Amount Allowed: 4,554.09; Amount Claimed: 4,554.09; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,554.09; Am | 7100-000 | | $264.67 | $22,686.66 |
| 07/28/2020 | 3376 | Men's Soc Limited | Claim #: 409; Amount Allowed: 10,894.88; Amount Claimed: 10,894.88; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,894.88; Am | 7100-000 | | $633.18 | $22,053.48 |
| 07/28/2020 | 3377 | STRAWBERRY PATCH | Claim #: 410; Amount Allowed: 720.00; Amount Claimed: 720.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 720.00; Am | 7100-000 | | $41.84 | $22,011.64 |
| 07/28/2020 | 3378 | Bountiful Pantry | Claim #: 411; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-000 | | $36.27 | $21,975.37 |
| 07/28/2020 | 3379 | Beverly Dyer | Claim #: 412; Amount Allowed: 688.49; Amount Claimed: 688.49; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.49; Am | 7100-000 | | $40.01 | $21,935.36 |
| 07/28/2020 | 3380 | J & W Farm, LLC | Claim #: 413; Amount Allowed: 446.20; Amount Claimed: 446.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 446.20; Am | 7100-000 | | $25.93 | $21,909.43 |
| 07/28/2020 | 3381 | Waste Management of Virginia, Inc. | Claim #: 414; Amount Allowed: 1,066.62; Amount Claimed: 1,066.62; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,066.62; Am | 7100-000 | | $61.99 | $21,847.44 |
| 07/28/2020 | 3382 | Silk Route Capital Corporation, LLC | Claim #: 417; Amount Allowed: 213,337.00; Amount Claimed: 213,337.00; Distribution Dividend: 5.81; Dividend: 1.94; Account Number: ; Amount Allowed: 213,337.00; Am | 7100-000 | | $12,398.62 | $9,448.82 |
| 07/28/2020 | 3383 | Kitty Keller Designs LLC | Claim #: 418; Amount Allowed: 5,180.00; Amount Claimed: 5,180.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,180.00; Am | 7100-000 | | $301.05 | $9,147.77 |
| | | | **SUBTOTALS** | | $0.00 | $14,281.83 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3384 | Malvi, Inc. | Claim #: 419; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-000 | | $33.48 | $9,114.29 |
| 07/28/2020 | 3385 | American Gra-Frutti LLC | Claim #: 421; Amount Allowed: 1,584.96; Amount Claimed: 1,584.96; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,584.96; Am | 7100-000 | | $92.11 | $9,022.18 |
| 07/28/2020 | 3386 | Wholly Cow Ice Cream LLC | Claim #: 422; Amount Allowed: 621.00; Amount Claimed: 621.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 621.00; Am | 7100-000 | | $36.09 | $8,986.09 |
| 07/28/2020 | 3387 | Arbor Enterprises | Claim #: 423; Amount Allowed: 4,125.00; Amount Claimed: 4,125.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,125.00; Am | 7100-000 | | $239.73 | $8,746.36 |
| 07/28/2020 | 3388 | William Robert Bizzell | Claim #: 424; Amount Allowed: 7,950.42; Amount Claimed: 7,708.95; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,950.42; Am | 7100-000 | | $462.06 | $8,284.30 |
| 07/28/2020 | 3389 | B Shackman Company Inc | Claim #: 425; Amount Allowed: 1,773.00; Amount Claimed: 1,773.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,773.00; Am | 7100-000 | | $103.04 | $8,181.26 |
| 07/28/2020 | 3390 | Straw Propeller Gourmet Foods | Claim #: 426; Amount Allowed: 147.60; Amount Claimed: 147.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 147.60; Am | 7100-000 | | $8.58 | $8,172.68 |
| 07/28/2020 | 3391 | Hudson Henry Baking Company | Claim #: 427; Amount Allowed: 528.00; Amount Claimed: 528.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 528.00; Am | 7100-000 | | $30.69 | $8,141.99 |
| 07/28/2020 | 3392 | FRENCH FARM | Claim #: 428; Amount Allowed: 3,688.38; Amount Claimed: 3,688.38; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,688.38; Am | 7100-000 | | $214.36 | $7,927.63 |
| 07/28/2020 | 3393 | Bubo Handmade | Claim #: 429; Amount Allowed: 7,524.00; Amount Claimed: 7,524.00; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,524.00; Am | 7100-000 | | $437.28 | $7,490.35 |
| | | | | **SUBTOTALS** | $0.00 | $1,657.42 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3394 | La Bella Vita Bakery | Claim #: 430; Amount Allowed: 215.40; Amount Claimed: 215.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 215.40; Am | 7100-000 | | $12.52 | $7,477.83 |
| 07/28/2020 | 3395 | Still There/Shine On | Claim #: 431; Amount Allowed: 120.00; Amount Claimed: 120.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 120.00; Am | 7100-000 | | $6.97 | $7,470.86 |
| 07/28/2020 | 3396 | My Grandma's of New England | Claim #: 432; Amount Allowed: 417.60; Amount Claimed: 417.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 417.60; Am | 7100-000 | | $24.27 | $7,446.59 |
| 07/28/2020 | 3397 | Packages, Inc. | Claim #: 433; Amount Allowed: 30,546.16; Amount Claimed: 30,546.16; Distribution Dividend: 5.81; Dividend: 0.27; Account Number: ; Amount Allowed: 30,546.16; Am | 7100-000 | | $1,775.27 | $5,671.32 |
| 07/28/2020 | 3398 | SWEET JUBILEE GOURMET | Claim #: 434; Amount Allowed: 5,050.40; Amount Claimed: 5,050.40; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,050.40; Am | 7100-000 | | $293.52 | $5,377.80 |
| 07/28/2020 | 3399 | FRUIT OF THE LAND PRODUCT | Claim #: 435; Amount Allowed: 756.00; Amount Claimed: 756.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 756.00; Am | 7100-000 | | $43.94 | $5,333.86 |
| 07/28/2020 | 3400 | Porzios, LLC | Claim #: 436; Amount Allowed: 735.49; Amount Claimed: 735.49; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 735.49; Am | 7100-000 | | $42.74 | $5,291.12 |
| 07/28/2020 | 3401 | Bloody Brando | Claim #: 437; Amount Allowed: 672.00; Amount Claimed: 672.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 672.00; Am | 7100-000 | | $39.05 | $5,252.07 |
| 07/28/2020 | 3402 | Outer Banks Sea Salt | Claim #: 438; Amount Allowed: 668.40; Amount Claimed: 668.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 668.40; Am | 7100-000 | | $38.85 | $5,213.22 |
| 07/28/2020 | 3403 | REPUBLIC OF TEA | Claim #: 439; Amount Allowed: 11,285.32; Amount Claimed: 11,285.32; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,285.32; Am | 7100-000 | | $655.87 | $4,557.35 |
| | | | **SUBTOTALS** | | $0.00 | $2,933.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3404 | Blue Planet Foods, ltd DBA Donostia Foods | Claim #: 440; Amount Allowed: 1,653.96; Amount Claimed: 1,653.96; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,653.96; Am | 7100-000 | | $96.12 | $4,461.23 |
| 07/28/2020 | 3405 | THE BLAKEMERE COMPANY LLC | Claim #: 441; Amount Allowed: 1,377.91; Amount Claimed: 1,377.91; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,377.91; Am | 7100-000 | | $80.08 | $4,381.15 |
| 07/28/2020 | 3406 | Green & Ackerman Bakery Inc. | Claim #: 443; Amount Allowed: 942.00; Amount Claimed: 942.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 942.00; Am | 7100-000 | | $54.75 | $4,326.40 |
| 07/28/2020 | 3407 | BOSTON INTERNATIONAL,INC | Claim #: 444; Amount Allowed: 681.00; Amount Claimed: 681.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 681.00; Am | 7100-000 | | $39.58 | $4,286.82 |
| 07/28/2020 | 3408 | Anne Camp | Claim #: 445; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $4,281.01 |
| 07/28/2020 | 3409 | Escazu Artisan Chocolates, LLC | Claim #: 446; Amount Allowed: 1,120.28; Amount Claimed: 1,120.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,120.28; Am | 7100-000 | | $65.11 | $4,215.90 |
| 07/28/2020 | 3410 | Internal Revenue Service | Claim #: 450; Amount Allowed: 205.90; Amount Claimed: 205.90; Distribution Dividend: 100.00; Dividend: 0.03; Account Number: ; Amount Allowed: 205.90; Am | 6990-000 | | $205.90 | $4,010.00 |
| 07/28/2020 | 3411 | Williams Overman Pierce LLP | Claim #: 455; Amount Allowed: 4,010.00; Amount Claimed: 4,010.00; Distribution Dividend: 100.00; Dividend: 0.62; Account Number: ; Amount Allowed: 4,010.00; Am | 3410-000 | | $4,010.00 | $0.00 |
| 08/20/2020 | 3257 | VOID: Bruks Bars, Inc. | Claim voided to re-issue to new name & address pursuant to amended claim filed 8/20/2020 | 7100-003 | | ($35.36) | $35.36 |
| 08/20/2020 | 3412 | Peter Smith | Claim #: 238-2; Amount Allowed: 608.40; Amount Claimed: 608.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 608.40; Am | 7100-000 | | $35.36 | $0.00 |

| | | | SUBTOTALS | | $0.00 | $4,557.35 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 16-80558 | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 |
| For Period Beginning: | 6/24/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/19/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2020 | 3110 | STOP PAYMENT: Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-004 | | ($110.56) | $110.56 |
| 09/02/2020 | 3413 | Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-000 | | $110.56 | $0.00 |
| 10/26/2020 | 3071 | STOP PAYMENT: Full Circle | Claim #: 11; Amount Allowed: 5,677.27; Amount Claimed: 5,677.27; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,677.27; Am | 7100-004 | | ($329.95) | $329.95 |
| 10/26/2020 | 3070 | STOP PAYMENT: Highland Sugarworks, Inc. | Claim #: 10; Amount Allowed: 256.08; Amount Claimed: 256.08; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.08; Am | 7100-004 | | ($14.88) | $344.83 |
| 10/26/2020 | 3079 | STOP PAYMENT: Christy Designs, LLC | Claim #: 19; Amount Allowed: 982.00; Amount Claimed: 982.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 982.00; Am | 7100-004 | | ($57.07) | $401.90 |
| 10/26/2020 | 3088 | STOP PAYMENT: Better Off Spread, LLC | Claim #: 29; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-004 | | ($17.44) | $419.34 |
| 10/26/2020 | 3103 | STOP PAYMENT: Lunatec, Inc. | Claim #: 46; Amount Allowed: 144.50; Amount Claimed: 144.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.50; Am | 7100-004 | | ($8.40) | $427.74 |
| 10/26/2020 | 3086 | STOP PAYMENT: Morris Kitchen | Claim #: 27; Amount Allowed: 416.04; Amount Claimed: 416.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 416.04; Am | 7100-004 | | ($24.18) | $451.92 |
| 10/26/2020 | 3091 | STOP PAYMENT: Sydney Hale LLC | Claim #: 32; Amount Allowed: 546.00; Amount Claimed: 546.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 546.00; Am | 7100-004 | | ($31.73) | $483.65 |
| 10/26/2020 | 3093 | STOP PAYMENT: Los Chileros de Nuevo Mexico | Claim #: 35; Amount Allowed: 1,286.90; Amount Claimed: 1,286.90; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,286.90; Am | 7100-004 | | ($74.79) | $558.44 |
| | | | | SUBTOTALS | $0.00 | ($558.44) | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |


| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3108 | STOP PAYMENT: The Golden Rabbit II, Inc | Claim #: 53; Amount Allowed: 1,809.43; Amount Claimed: 1,809.43; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,809.43; Am | 7100-004 | | ($105.16) | $663.60 |
| 10/26/2020 | 3112 | STOP PAYMENT: Big Country Gourmet, LLC | Claim #: 59; Amount Allowed: 312.00; Amount Claimed: 312.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 312.00; Am | 7100-004 | | ($18.13) | $681.73 |
| 10/26/2020 | 3116 | STOP PAYMENT: Sweeteeth | Claim #: 64; Amount Allowed: 395.00; Amount Claimed: 395.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 395.00; Am | 7100-004 | | ($22.96) | $704.69 |
| 10/26/2020 | 3125 | VOID: CLEARBROOK FARMS | Submitted to Court as Unclaimed Funds | 7100-003 | | ($95.32) | $800.01 |
| 10/26/2020 | 3136 | STOP PAYMENT: Mast Brothers Inc. | Claim #: 89; Amount Allowed: 1,749.74; Amount Claimed: 1,749.74; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,749.74; Am | 7100-004 | | ($101.69) | $901.70 |
| 10/26/2020 | 3137 | STOP PAYMENT: The Looma Project, Inc. | Claim #: 91; Amount Allowed: 3,250.00; Amount Claimed: 3,250.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,250.00; Am | 7100-004 | | ($188.88) | $1,090.58 |
| 10/26/2020 | 3158 | VOID: Sparq Home | Submitted to Court as Unclaimed Funds | 7100-003 | | ($407.26) | $1,497.84 |
| 10/26/2020 | 3159 | STOP PAYMENT: Alma Chocolate LLC | Claim #: 117; Amount Allowed: 456.00; Amount Claimed: 456.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 456.00; Am | 7100-004 | | ($26.50) | $1,524.34 |
| 10/26/2020 | 3170 | STOP PAYMENT: BEE HOUSE | Claim #: 128; Amount Allowed: 1,345.00; Amount Claimed: 1,345.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,345.00; Am | 7100-004 | | ($78.17) | $1,602.51 |
| 10/26/2020 | 3171 | VOID: PHENIX GOURMET LLC | Submitted to Court as Unclaimed Funds | 7100-003 | | ($18.83) | $1,621.34 |
| 10/26/2020 | 3172 | STOP PAYMENT: Schindler Elevator | Claim #: 130; Amount Allowed: 1,170.07; Amount Claimed: 1,170.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.07; Am | 7100-004 | | ($68.00) | $1,689.34 |
| | | | **SUBTOTALS** | | $0.00 | ($1,130.90) | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-80558 | | **Trustee Name:** | | James B. Angell |
| **Case Name:** | SSI LIQUIDATION, INC. | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | **-***6698 | | **Checking Acct #:** | | ******0558 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | | Chapter 7 |
| **For Period Beginning:** | 6/24/2016 | | **Blanket bond (per case limit):** | | $1,000,000.00 |
| **For Period Ending:** | 11/19/2020 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/26/2020 | 3179 | STOP PAYMENT: Schubert Nursery, Inc. | Claim #: 139; Amount Allowed: 1,552.50; Amount Claimed: 1,552.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,552.50; Am | 7100-004 | | ($90.23) | $1,779.57 |
| 10/26/2020 | 3180 | STOP PAYMENT: Spice Society LLC | Claim #: 140; Amount Allowed: 759.95; Amount Claimed: 759.95; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 759.95; Am | 7100-004 | | ($44.17) | $1,823.74 |
| 10/26/2020 | 3182 | STOP PAYMENT: tinfoods | Claim #: 142; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-004 | | ($33.48) | $1,857.22 |
| 10/26/2020 | 3183 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 143; Amount Allowed: 1,953.00; Amount Claimed: 1,953.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,953.00; Am | 7100-004 | | ($113.50) | $1,970.72 |
| 10/26/2020 | 3184 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 144; Amount Allowed: 1,768.00; Amount Claimed: 1,768.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,768.00; Am | 7100-004 | | ($102.75) | $2,073.47 |
| 10/26/2020 | 3185 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 145; Amount Allowed: 3,300.72; Amount Claimed: 3,300.72; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,300.72; Am | 7100-004 | | ($191.83) | $2,265.30 |
| 10/26/2020 | 3190 | STOP PAYMENT: Wildcard Sauces, LLC | Claim #: 152; Amount Allowed: 357.00; Amount Claimed: 357.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 357.00; Am | 7100-004 | | ($20.75) | $2,286.05 |
| 10/26/2020 | 3206 | STOP PAYMENT: Z Confections dba Zilicious | Claim #: 173; Amount Allowed: 876.75; Amount Claimed: 876.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 876.75; Am | 7100-004 | | ($50.95) | $2,337.00 |
| 10/26/2020 | 3222 | STOP PAYMENT: Mary Wessner Photography LLC | Claim #: 190; Amount Allowed: 1,113.75; Amount Claimed: 1,113.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,113.75; Am | 7100-004 | | ($64.73) | $2,401.73 |
| 10/26/2020 | 3266 | STOP PAYMENT: Robert J Gfeller III | Claim #: 248; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $2,407.54 |
| | | | | **SUBTOTALS** | $0.00 | ($718.20) | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/19/2020 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | 3267 | STOP PAYMENT: GOLDEN TRUST | Claim #: 249; Amount Allowed: 3,442.30; Amount Claimed: 3,442.30; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,442.30; Am | 7100-004 | | ($200.06) | $2,607.60 |
| 10/26/2020 | 3274 | STOP PAYMENT: MODERN TWIST INC | Claim #: 261; Amount Allowed: 4,609.55; Amount Claimed: 4,609.55; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,609.55; Am | 7100-004 | | ($267.90) | $2,875.50 |
| 10/26/2020 | 3275 | STOP PAYMENT: Borden Dairy Company of South | Claim #: 265; Amount Allowed: 6,769.07; Amount Claimed: 6,769.07; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,769.07; Am | 7100-004 | | ($393.40) | $3,268.90 |
| 10/26/2020 | 3276 | STOP PAYMENT: Toni Buck | Claim #: 266; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-004 | | ($11.62) | $3,280.52 |
| 10/26/2020 | 3283 | STOP PAYMENT: Natfood USA, LLC | Claim #: 277; Amount Allowed: 2,038.11; Amount Claimed: 2,038.11; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,038.11; Am | 7100-004 | | ($118.45) | $3,398.97 |
| 10/26/2020 | 3289 | STOP PAYMENT: David Milligan | Claim #: 289; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $3,404.78 |
| 10/26/2020 | 3292 | STOP PAYMENT: Marta Erika Camargo | Claim #: 293; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $3,410.59 |
| 10/26/2020 | 3260 | STOP PAYMENT: Carolina Coaster Company | Claim #: 241; Amount Allowed: 2,880.00; Amount Claimed: 2,880.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,880.00; Am | 7100-004 | | ($167.38) | $3,577.97 |
| 10/26/2020 | 3264 | STOP PAYMENT: Barbara J Minor | Claim #: 245; Amount Allowed: 140.00; Amount Claimed: 140.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 140.00; Am | 7100-004 | | ($8.14) | $3,586.11 |
| 10/26/2020 | 3301 | STOP PAYMENT: Blue Blaze Soda Company LLC | Claim #: 308; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-004 | | ($36.27) | $3,622.38 |
| | | | SUBTOTALS | | $0.00 | ($1,214.84) | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3304 | STOP PAYMENT: Pamela J. Lipscomb | Claim #: 313; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-004 | | ($25.00) | $3,647.38 |
| 10/26/2020 | 3306 | STOP PAYMENT: Quiddity and Pearls, LLC | Claim #: 315; Amount Allowed: 964.00; Amount Claimed: 964.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 964.00; Am | 7100-004 | | ($56.03) | $3,703.41 |
| 10/26/2020 | 3309 | STOP PAYMENT: Twenty Degrees | Claim #: 320; Amount Allowed: 860.50; Amount Claimed: 860.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 860.50; Am | 7100-004 | | ($50.01) | $3,753.42 |
| 10/26/2020 | 3312 | STOP PAYMENT: Sorry Robots LLC (GIR) | Claim #: 325; Amount Allowed: 1,600.32; Amount Claimed: 1,600.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,600.32; Am | 7100-004 | | ($93.01) | $3,846.43 |
| 10/26/2020 | 3315 | VOID: CASABELLA | Submitted to Court as Unclaimed Funds | 7100-003 | | ($71.12) | $3,917.55 |
| 10/26/2020 | 3386 | STOP PAYMENT: Wholly Cow Ice Cream LLC | Claim #: 422; Amount Allowed: 621.00; Amount Claimed: 621.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 621.00; Am | 7100-004 | | ($36.09) | $3,953.64 |
| 10/26/2020 | 3322 | STOP PAYMENT: Blackberry Farms | Claim #: 343; Amount Allowed: 1,098.50; Amount Claimed: 1,098.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,098.50; Am | 7100-004 | | ($63.84) | $4,017.48 |
| 10/26/2020 | 3333 | STOP PAYMENT: ITALIAN FOODS | Claim #: 357; Amount Allowed: 2,030.60; Amount Claimed: 2,030.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,030.60; Am | 7100-004 | | ($118.01) | $4,135.49 |
| 10/26/2020 | 3335 | STOP PAYMENT: SFOGLINI | Claim #: 359; Amount Allowed: 1,994.50; Amount Claimed: 1,994.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,994.50; Am | 7100-004 | | ($115.92) | $4,251.41 |
| 10/26/2020 | 3344 | STOP PAYMENT: Marlos Bakeshop LLC | Claim #: 369; Amount Allowed: 412.85; Amount Claimed: 412.85; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 412.85; Am | 7100-004 | | ($23.99) | $4,275.40 |
| 10/26/2020 | 3349 | STOP PAYMENT: Kualli Foods LLC | Claim #: 375; Amount Allowed: 688.80; Amount Claimed: 688.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.80; Am | 7100-004 | | ($40.03) | $4,315.43 |
| | | | | SUBTOTALS | $0.00 | ($693.05) | |

Page No: 49

## FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3358 | STOP PAYMENT: Grey Ghost Bankery | Claim #: 388; Amount Allowed: 1,434.39; Amount Claimed: 1,434.39; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,434.39; Am | 7100-004 | | ($83.36) | $4,398.79 |
| 10/26/2020 | 3361 | STOP PAYMENT: Appomattox River Peanut | Claim #: 391; Amount Allowed: 927.52; Amount Claimed: 927.52; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 927.52; Am | 7100-004 | | ($53.91) | $4,452.70 |
| 10/26/2020 | 3370 | STOP PAYMENT: Lambrecht Gourmet, Inc. | Claim #: 403; Amount Allowed: 1,635.00; Amount Claimed: 1,635.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,635.00; Am | 7100-004 | | ($95.02) | $4,547.72 |
| 10/26/2020 | 3376 | STOP PAYMENT: Men's Soc Limited | Claim #: 409; Amount Allowed: 10,894.88; Amount Claimed: 10,894.88; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,894.88; Am | 7100-004 | | ($633.18) | $5,180.90 |
| 10/26/2020 | 3383 | STOP PAYMENT: Kitty Keller Designs LLC | Claim #: 418; Amount Allowed: 5,180.00; Amount Claimed: 5,180.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,180.00; Am | 7100-004 | | ($301.05) | $5,481.95 |
| 10/26/2020 | 3378 | STOP PAYMENT: Bountiful Pantry | Claim #: 411; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-004 | | ($36.27) | $5,518.22 |
| 10/26/2020 | 3389 | VOID: B Shackman Company Inc | Submitted to Court as Unclaimed Funds | 7100-003 | | ($103.04) | $5,621.26 |
| 10/27/2020 | 3414 | Clerk, US Bankruptcy Court Middle District of | Payment of Unclaimed funds to the Court | 2700-000 | | $5,621.26 | $0.00 |

| | | | | | **SUBTOTALS** | $0.00 | $4,315.43 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/19/2020 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,197,924.85 | $1,197,924.85 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $57,953.62 | $0.00 | |
| | | | **Subtotal** | | $1,139,971.23 | $1,197,924.85 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,139,971.23 | $1,197,924.85 | |

**For the period of  6/24/2016 to 11/19/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,139,971.23 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,139,971.23 |
| Total Internal/Transfer Receipts: | $57,953.62 |
| | |
| Total Compensable Disbursements: | $1,197,924.85 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,197,924.85 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/22/2017 to 11/19/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,139,971.23 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,139,971.23 |
| Total Internal/Transfer Receipts: | $57,953.62 |
| | |
| Total Compensable Disbursements: | $1,197,924.85 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,197,924.85 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-80558 | **Trustee Name:** James B. Angell |
| **Case Name:** | SSI LIQUIDATION, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***6698 | **Checking Acct #:** ******0558 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** PTE Reserve |
| **For Period Beginning:** | 6/24/2016 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 11/19/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/22/2017 | (4) | NORTHEN BLUE LLP | PTE Reserve Trust Account | 1129-000 | $89,854.97 | | $89,854.97 |
| 03/12/2018 | 301 | American Express Travel Related Services Company, | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-000 | | $13,026.14 | $76,828.83 |
| 03/13/2018 | | Transfer To: #******0558 | Transfer of funds from PTE account pursuant to order entered DE 617 | 9999-000 | | $39,078.41 | $37,750.42 |
| 06/28/2018 | 301 | STOP PAYMENT: American Express Travel | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-004 | | ($13,026.14) | $50,776.56 |
| 06/28/2018 | 302 | American Express Travel Related Services Company, | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-000 | | $13,026.14 | $37,750.42 |
| 11/01/2019 | | Transfer To: #******0558 | Pursuant to settlement agreement DE 1036 | 9999-000 | | $18,875.21 | $18,875.21 |
| 11/01/2019 | 303 | SummitBridge National Investments IV LLC | Final Payment pursuant to settlement agreement DE 1036 | 4110-000 | | $18,875.21 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $89,854.97 | $89,854.97 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $57,953.62 | |
| **Subtotal** | $89,854.97 | $31,901.35 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $89,854.97 | $31,901.35 | |

**For the period of 6/24/2016 to 11/19/2020**

| | |
|---|---|
| Total Compensable Receipts: | $89,854.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $89,854.97 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $31,901.35 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $31,901.35 |
| Total Internal/Transfer Disbursements: | $57,953.62 |

**For the entire history of the account between 09/22/2017 to 11/19/2020**

| | |
|---|---|
| Total Compensable Receipts: | $89,854.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $89,854.97 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $31,901.35 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $31,901.35 |
| Total Internal/Transfer Disbursements: | $57,953.62 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | <u>16-80558</u> | |
| Case Name: | <u>SSI LIQUIDATION, INC.</u> | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>6/24/2016</u> | |
| For Period Ending: | <u>11/19/2020</u> | |

| | |
|---|---|
| Trustee Name: | <u>James B. Angell</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******0558</u> |
| Account Title: | <u>PTE Reserve</u> |
| Blanket bond (per case limit): | <u>$1,000,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,229,826.20 | $1,229,826.20 | $0.00 |

**For the period of <u>6/24/2016</u> to <u>11/19/2020</u>**

| | |
|---|---|
| Total Compensable Receipts: | $1,229,826.20 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,229,826.20 |
| Total Internal/Transfer Receipts: | $57,953.62 |
| | |
| Total Compensable Disbursements: | $1,229,826.20 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,229,826.20 |
| Total Internal/Transfer Disbursements: | $57,953.62 |

**For the entire history of the case between <u>09/08/2017</u> to <u>11/19/2020</u>**

| | |
|---|---|
| Total Compensable Receipts: | $1,229,826.20 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,229,826.20 |
| Total Internal/Transfer Receipts: | $57,953.62 |
| | |
| Total Compensable Disbursements: | $1,229,826.20 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,229,826.20 |
| Total Internal/Transfer Disbursements: | $57,953.62 |

/s/ JAMES B. ANGELL

JAMES B. ANGELL