**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF NORTH CAROLINA**
**DURHAM DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-80558 |
| | § | |
| SSI LIQUIDATION, INC. | § | |
| | § | |
| | § | |
| Debtor | § | |

### SUPPLEMENTAL TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>06/24/2016</u>. The case was converted to one under Chapter 7 on 09/08/2017. The undersigned trustee was appointed on <u>09/08/2017</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of $1,240,988.81

    Funds were disbursed in the following amounts:

    | | |
    |---|---:|
    | Payments made under an interim distribution | $631,092.67 |
    | Administrative expenses | $566,397.88 |
    | Bank service fees | $1,139.27 |
    | Other Payments to creditors | $31,229.55 |
    | Non-estate funds paid to 3rd Parties | $0.00 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |
    | Leaving a balance on hand of[1] | $11,129.44 |

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 02/03/2018 and the deadline for filing government claims was 02/03/2018. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $60,479.65. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $60,144.79 as interim compensation and now requests the sum of $334.86, for a total compensation of $60,479.65[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $1,425.82, and now requests reimbursement for expenses of $0.00, for total expenses of $1,425.82.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/21/2021                                    By:    /s/ James B. Angell
                                                                   Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

Page No:    1

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **For the Period Ending:** | 11/30/2021 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distr |
| **Date Filed (f) or Converted (c):** | 09/08/2017 (c) |
| **§341(a) Meeting Date:** | 10/06/2017 |
| **Claims Bar Date:** | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| **Ref. #** | | | | | | | | |
| 1 | NCSUIER Tax Refund for period ending 9/30/2016 **(u)** | $0.00 | $13,723.26 | | $13,723.26 | FA | $0.00 | $0.00 |
| 2 | SCSUIER Tax Refund for period ending 9/30/2016 **(u)** | $0.00 | $1,198.22 | | $1,198.22 | FA | $0.00 | $0.00 |
| 3 | Cash on hand | $19,600.91 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 4 | Bank Accounts | $77,795.85 | $133,931.80 | | $133,931.80 | FA | $0.00 | $0.00 |
| 5 | Deposits | $559,414.70 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 6 | Accounts receivable 90 days old or less | $55,256.73 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 7 | Store Inventory (All Locations) - best estimate | $3,528,693.22 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 8 | Restaurant Inventory (All Locations) | $85,992.41 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 9 | Office equipment, furniture, software, and supplies (see attached list, value included in equipment entry below) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 10 | AUTOMOBILE: 1994 E-150 ECONOLINE CARGO VAN, NADA 80% ave retail | $3,040.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 11 | AUTOMOBILE: E150 Van, NADA 80% average retail | $8,100.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 12 | AUTOMOBILE: 2010 FORD TRANSIT VAN 2995, NADA 80% average retail | $8,100.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 13 | AUTOMOBILE: 2013 Ford Transit Connect, NADA 80% average retail | $11,460.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 14 | AUTOMOBILE: 2013 Ford Transit, NADA 80% average retail | $11,460.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 15 | Machinery, fixtures, equipment, furniture, and supplies (see attached) | $4,410,726.33 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 16 | Southern Season Grocery Company, Inc. (wholly-owned subsidiary) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |

**FORM 1**

Page No:    2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Exhibit A

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| For the Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distr... |
| Date Filed (f) or Converted (c): | 09/08/2017 (c) |
| §341(a) Meeting Date: | 10/06/2017 |
| Claims Bar Date: | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| 17 | Southern Season Restaurant Company, Inc. (wholly-owned subsidiary) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 18 | Customer List | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 19 | Identifiable Intangible Assets | $1,040,425.99 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 20 | Settlement Agreement **(u)** with Offir Consulting, LLC | $0.00 | $19,045.54 | | $19,045.54 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 3.23.2018 DE 624; Order Allowing Settlement Entered 5/3/2018 DE 635 Settlement Amount $19,045.54 Release of Claims | | | | | | | |
| 21 | Settlement Agreement - **(u)** Duncan Parnell | $0.00 | $17,991.26 | | $17,991.26 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 693; Order Allowing Settlement Entered 11/05/2018 DE 711 Settlement Amount $17,991.26 Release of Claims | | | | | | | |
| 22 | Settlement Agreement - **(u)** Desiree Sachdeva | $0.00 | $4,315.50 | | $4,315.50 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 698; Order Allowing Settlement Entered 11/05/2018 DE 716 Settlement Amount $4,315.50 Release of Claims | | | | | | | |
| 23 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 23 | Settlement Agreement - **(u)** Carolina Container | $0.00 | $15,000.00 | | $15,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 692; Order Allowing Settlement Entered 11/05/2018 DE 710 Settlement Amount $15,000.00 Release of Claims | | | | | | | |
| 24 | Settlement Agreement - **(u)** Signarama of Asheville | $0.00 | $6,501.57 | | $6,501.57 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 699; Order Allowing Settlement Entered 11/05/2018 DE 717 Settlement Amount $6,501.57 Release of Claims | | | | | | | |
| 25 | Settlement Agreement - **(u)** Windstream | $0.00 | $12,783.60 | | $12,783.60 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 700; Order Allowing Settlement Entered 11/05/2018 DE 718 Settlement Amount $12,783.60 Release of Claims | | | | | | | |
| 26 | Settlement Agreement - **(u)** Alsco | $0.00 | $13,891.93 | | $13,891.93 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 690; Order Allowing Settlement Entered 11/05/2018 DE 709 Settlement Amount $13,891.93 Release of Claims | | | | | | | |
| 27 | Settlement Agreement - **(u)** Montrose Capital | $0.00 | $10,500.00 | | $10,500.00 | FA | $0.00 | $0.00 |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | | |
|---|---|---|
| **Case No.:** | 16-80558 | |
| **Case Name:** | SSI LIQUIDATION, INC. | |
| **For the Period Ending:** | 11/30/2021 | |

**Trustee Name:** James B. Angell - Middle Distr
**Date Filed (f) or Converted (c):** 09/08/2017 (c)
**§341(a) Meeting Date:** 10/06/2017
**Claims Bar Date:** 02/03/2018

Exhibit A

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 697; Order Allowing Settlement Entered 11/05/2018 DE 715 | | | | | | | |
| | Settlement Amount $10,500.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| **Ref. #** | | | | | | | | |
| 28 | Settlement Agreement - **(u)** Chapel Hill Toffee | $0.00 | $7,300.00 | | $7,300.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 691; Order Allowing Settlement Entered 11/05/2018 DE 712 | | | | | | | |
| | Settlement Amount $7,300.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 29 | Settlement Agreement - **(u)** First Source | $0.00 | $17,762.22 | | $17,762.22 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 694; Order Allowing Settlement Entered 11/05/2018 DE 719 | | | | | | | |
| | Settlement Amount $17,762.22 | | | | | | | |
| | Release of Claims | | | | | | | |
| 30 | Settlement Agreement - **(u)** Manning Fulton | $0.00 | $9,000.00 | | $9,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 696; Order Allowing Settlement Entered 11/05/2018 DE 714 | | | | | | | |
| | Settlement Amount $9,000.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 31 | Settlement Agreement - Le **(u)** Creuset of America | $0.00 | $10,000.00 | | $10,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 695; Order Allowing Settlement Entered 11/05/2018 DE 713 | | | | | | | |
| | Settlement Amount $10,000.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 32 | Settlement Agreement - **(u)** Carrboro Capital | $0.00 | $20,449.80 | | $20,449.80 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 11/07/2018 DE 722; Order Approving Settlement Entered 12/03/2018 DE 756 | | | | | | | |
| | Settlement Amount $20,449.80 | | | | | | | |
| | Release of Claims | | | | | | | |
| 33 | Settlement Agreement - **(u)** Tryon Capital | $0.00 | $12,533.50 | | $12,533.50 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 11/07/2018 DE 723; Order Approving Settlement Entered 12/03/2018 DE 757 | | | | | | | |
| | Settlement Amount $12,533.50 | | | | | | | |
| | Release of Claims | | | | | | | |
| 34 | Settlement Agreement - **(u)** Dominion Energy | $0.00 | $1,000.00 | | $1,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 11/13/2018 DE 739; Order Approving Settlement Entered 12/12/2018 DE 760 | | | | | | | |
| | Settlement Amount $1,000.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 35 | Settlement Agreement - **(u)** French/West/Vaughan | $0.00 | $18,000.00 | | $18,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 11/09/2018 DE 735; Order Approving Settlement Entered 12/3/2018 DE 755 | | | | | | | |
| | Settlement Amount $18,000.00 | | | | | | | |
| | Release of Claims | | | | | | | |
| 36 | Settlement Agreement - **(u)** Duke Energy | $0.00 | $14,252.00 | | $14,252.00 | FA | $0.00 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4

Exhibit A

| | |
|---|---|
| **Case No.:** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **For the Period Ending:** | 11/30/2021 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distr |
| **Date Filed (f) or Converted (c):** | 09/08/2017 (c) |
| **§341(a) Meeting Date:** | 10/06/2017 |
| **Claims Bar Date:** | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| **Asset Notes:** | Motion to Approve Settlement Filed January 24, 2019 DE 773; Order Approving Settlement Entered 2/20/2019 (DE 790) Settlement Amount $14,252.00 Release of Claims | | | | | | | |
| **Ref. #** | | | | | | | | |
| 37 | Settlement Agreement - Sysco **(u)** | $0.00 | $30,000.00 | | $30,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Compromise Filed 11/14/2018 DE 741; Order Approving Settlement Entered 12/12/2018 DE 759 Settlement Amount $30,000.00 Release of Claims | | | | | | | |
| 38 | Settlement Agreement - 1885 Corp **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed January 24, 2019 DE 769; Order Approving Settlement Entered February 19, 2019 DE 791 Settlement Amount $10,000.00 Release of Claims | | | | | | | |
| 39 | Settlement Agreement - Dewey's Bakery **(u)** | $0.00 | $7,316.00 | | $7,316.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed January 23, 2019 DE 772; Order Approving Settlement Entered February 19, 2019 DE 792 Settlement Amount $7,316.00 Release of Claims | | | | | | | |
| 40 | Settlement Agreement - Roy Houff **(u)** | $0.00 | $10,480.00 | | $10,480.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed January 24, 2019 DE 769; Order Approving Settlement Entered February 19, 2019 DE 791 Settlement Amount $10,480.00 Release of Claims | | | | | | | |
| 41 | Settlement Agreement - Columbia Cameron Village **(u)** | $0.00 | $11,800.00 | | $11,800.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed February 5, 2019 DE 781; Order Approving Settlement Entered March 4, 2019 DE797 Settlement Amount $11,800.00 Release of Claims | | | | | | | |
| 42 | Settlement Agreement - Euro USA **(u)** | $0.00 | $6,250.00 | | $6,250.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 2/7/2019 DE 783; Order Approving Settlement Entered March 4, 2019 DE 798 Settlement Amount $6,250 Release of Claims | | | | | | | |
| 43 | Settlement Agreement - Mutual of Omaha **(u)** | $0.00 | $2,250.00 | | $2,250.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed February 7, 2019 DE 784; Order Approving Settlement Entered March 4, 2019 DE796 Settlement Amount $2,250.00 Release of Claims | | | | | | | |
| 44 | Settlement Agreement - L&M Retail **(u)** | $0.00 | $750,000.00 | | $750,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/5/2019 DE 799 Order approving settlement entered 4/1/2019 DE 808 | | | | | | | |

Page No:    5

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **For the Period Ending:** | 11/30/2021 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distr |
| **Date Filed (f) or Converted (c):** | 09/08/2017 (c) |
| **§341(a) Meeting Date:** | 10/06/2017 |
| **Claims Bar Date:** | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| | Settlement Amount $750,000.00 | | | | | | | |
| | Waiver of Claims | | | | | | | |
| **Ref. #** | | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/82019 DE 803 | | | | | | | |
| | Order approving settlement entered 4/1/2019 DE 807 | | | | | | | |
| | Settlement Amount $4,300.00 | | | | | | | |
| | Waiver of Claims | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/82019 DE 803 | | | | | | | |
| | Order approving settlement entered 4/1/2019 DE 807 | | | | | | | |
| | Settlement Amount $4,300.00 | | | | | | | |
| | Waiver of Claims | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/82019 DE 803 | | | | | | | |
| | Order approving settlement entered 4/1/2019 DE 807 | | | | | | | |
| | Settlement Amount $4,300.00 | | | | | | | |
| | Waiver of Claims | | | | | | | |
| 45 | Settlement Agreement - SC Electric **(u)** | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Same asset as #46 | | | | | | | |
| | Motion to Approve Settlement filed 3/82019 DE 803 | | | | | | | |
| | Order approving settlement entered 4/1/2019 DE 807 | | | | | | | |
| | Settlement Amount $4,300.00 | | | | | | | |
| | Waiver of Claims | | | | | | | |
| 46 | Settlement Agreement - Scana **(u)** | $0.00 | $4,300.00 | | $4,300.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Same asset as #45 | | | | | | | |
| | Motion to Approve Settlement filed 3/82019 DE 803 | | | | | | | |
| | Order approving settlement entered 4/1/2019 DE 807 | | | | | | | |
| | Settlement Amount $4,300.00 | | | | | | | |
| | Waiver of Claims | | | | | | | |
| 47 | Settlement Agreement - Morrisette Paper **(u)** | $0.00 | $13,350.00 | | $13,350.00 | FA | $0.00 | $0.00 |
| 48 | Settlement Agreement - Calvert **(u)** | $0.00 | $15,900.00 | | $15,900.00 | FA | $0.00 | $0.00 |
| 49 | Settlement Agreement - All-Clad | $0.00 | $9,000.00 | | $9,000.00 | FA | $0.00 | $0.00 |
| 50 | Refund from 2016 Tax Year **(u)** | $0.00 | $11,162.61 | | $11,162.61 | FA | $0.00 | $0.00 |
| | **TOTALS (Excluding unknown value)** | **$9,820,070.14** | **$1,240,988.81** | | **$1,240,988.81** | **$0.00** | **$0.00** | **$0.00** |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 16-80558 | | | | Trustee Name: | James B. Angell - Middle Distr |
| Case Name: | SSI LIQUIDATION, INC. | | | | Date Filed (f) or Converted (c): | 09/08/2017 (c) |
| For the Period Ending: | 11/30/2021 | | | | §341(a) Meeting Date: | 10/06/2017 |
| | | | | | Claims Bar Date: | 02/03/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets | Lien Amount | Exemption Amount |

**Major Activities affecting case closing:**

    THE FINAL DECREE WAS ENTERED IN THIS CASE MARCH 15, 2021. AFTER CLOSING, THETRUSTEE RECEIVED A TAX REFUND
FROM THE NC REVENUE DEPARTMENT. THE BANKRUPTCY ADMINISTRATOR FILED A MOTION TO REOPEN CASE FOR
DISTRIBUTION OF THE REFUND. THE TRUSTEE IS CURRENTLY PREPARING TO MAKE DISTRIBUTION IN ORDER TO CLOSE THE
CASE.

    ELEVENTH INTERIM REPORT

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2018 |
| **Current Projected Date Of Final Report (TFR):** | 09/30/2021 |

/s/ JAMES B. ANGELL - MIDDLE DISTRICT OF NC
JAMES B. ANGELL - MIDDLE DISTRICT OF NC

Page No: 1

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2017 | (4) | NORTHEN BLUE LLP TRUST ACCOUNT | Unencumbered Funds Trust Acct. | 1129-000 | $44,076.83 | | $44,076.83 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.56 | $44,066.27 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.46 | $44,000.81 |
| 11/07/2017 | (1) | NCUIER | Payment pursuant to refund owed to Southern Season, Inc | 1224-000 | $3,619.85 | | $47,620.66 |
| 11/07/2017 | (1) | NCSUIER | Payment pursuant to refund owed to Southern Season, Inc | 1224-000 | $10,103.41 | | $57,724.07 |
| 11/14/2017 | (2) | SCSUIER | Payment pursuant to refund owed to Southern Season Grocery Company, Inc | 1224-000 | $53.25 | | $57,777.32 |
| 11/14/2017 | (2) | SCSUIER | Payment pursuant to refund owed to Southern Season Grocery Company, Inc | 1224-000 | $1,144.97 | | $58,922.29 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $82.99 | $58,839.30 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $87.41 | $58,751.89 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $87.28 | $58,664.61 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $78.71 | $58,585.90 |
| 03/06/2018 | 3001 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 6990-003 | | $43,967.69 | $14,618.21 |
| 03/06/2018 | 3001 | VOID: Silke Route Capital Corporation, LLC | Voided check to correct amount; reissued as ck 3002 | 6990-003 | | ($43,967.69) | $58,585.90 |
| 03/06/2018 | 3002 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $10,316.61 | $48,269.29 |
| 03/13/2018 | | Transfer From: #*******0558 | Transfer of funds from PTE account pursuant to order entered DE 617 | 9999-000 | $39,078.41 | | $87,347.70 |
| 03/13/2018 | 3003 | International Sureties, LTD. | Bond Payment | 2300-000 | | $70.14 | $87,277.56 |
| 03/19/2018 | 3004 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $19,539.21 | $67,738.35 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $113.88 | $67,624.47 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $97.21 | $67,527.26 |
| 05/07/2018 | (20) | HOWARD STALLINGS FROM ATKINS ANGELL | Payment pursuant to settlement agreement | 1249-000 | $19,045.34 | | $86,572.60 |
| 05/07/2018 | 3005 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $9,522.77 | $77,049.83 |
| 05/15/2018 | (20) | OFFIR CONSULTING LLC | Payment pursuant to settlement agreement | 1249-000 | $0.20 | | $77,050.03 |
| 05/15/2018 | 3006 | North Carolina Department or Revenue | Payment of Extension on 1/31/2018 Year End Deadline | 2820-000 | | $200.00 | $76,850.03 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $118.01 | $76,732.02 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $110.31 | $76,621.71 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $113.83 | $76,507.88 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $18.34 | $76,489.54 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($18.34) | $76,507.88 |

|  |  | **SUBTOTALS** | | | $117,122.26 | $40,614.38 | |

# FORM 2
Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-80558 | |
| **Case Name:** | SSI LIQUIDATION, INC. | |
| **Primary Taxpayer ID #:** | **-***6698 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/24/2016 | |
| **For Period Ending:** | 11/30/2021 | |

| | |
|---|---|
| **Trustee Name:** | James B. Angell |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0558 |
| **Account Title:** | Chapter 7 |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | (21) | DUNCAN PARNELL | Payment Pursuant to Preference Demand Letter | 1241-000 | $17,991.26 | | $94,499.14 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,653.73 | $92,845.41 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($1,653.73) | $94,499.14 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $140.45 | $94,358.69 |
| 09/12/2018 | (22) | DESIREE SACHDEVA | Payment pursuant to settlement agreement | 1249-000 | $4,315.50 | | $98,674.19 |
| 09/12/2018 | (23) | CAROLINA CONTAINER COMPANY | Payment pursuant to settlement agreement | 1249-000 | $15,000.00 | | $113,674.19 |
| 09/12/2018 | (24) | PIEDMONT MEDIAWORKS INC. | Payment pursuant to settlement agreement | 1249-000 | $6,501.57 | | $120,175.76 |
| 09/12/2018 | (25) | WINDSTREAM SERVICES LLC | Payment pursuant to settlement agreement | 1249-000 | $12,783.60 | | $132,959.36 |
| 09/12/2018 | 3007 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09021 Morrisette Paper | 2700-000 | | $350.00 | $132,609.36 |
| 09/12/2018 | 3008 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09022 LM Retail | 2700-000 | | $350.00 | $132,259.36 |
| 09/12/2018 | 3009 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09023 Carrboro Capital | 2700-000 | | $350.00 | $131,909.36 |
| 09/12/2018 | 3010 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09024 First Source | 2700-000 | | $350.00 | $131,559.36 |
| 09/12/2018 | 3011 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09025 Cheney Brothers | 2700-000 | | $350.00 | $131,209.36 |
| 09/12/2018 | 3012 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09026 Worldpay | 2700-000 | | $350.00 | $130,859.36 |
| 09/12/2018 | 3013 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09027 Salem Baking | 2700-000 | | $350.00 | $130,509.36 |
| 09/12/2018 | 3014 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09028 All-Clad | 2700-000 | | $350.00 | $130,159.36 |
| 09/12/2018 | 3015 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09029 Roy Houff | 2700-000 | | $350.00 | $129,809.36 |
| 09/12/2018 | 3016 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09030 Dominion | 2700-000 | | $350.00 | $129,459.36 |
| 09/13/2018 | (26) | ALSCO | Payment pursuant to settlement agreement | 1249-000 | $13,891.93 | | $143,351.29 |
| 09/18/2018 | (27) | MONTROSE CAPITAL CORPORATION | Payment pursuant to settlement agreement | 1249-000 | $10,500.00 | | $153,851.29 |
| 09/24/2018 | (28) | KLG CANDIES, LLC | Payment pursuant to settlement agreement | 1249-000 | $7,300.00 | | $161,151.29 |
| 09/24/2018 | (29) | FIRST SOURCE LLC | Payment pursuant to settlement agreement | 1249-000 | $17,762.22 | | $178,913.51 |
| 09/28/2018 | (30) | MANNING FULTON & SKINNER | Payment pursuant to settlement agreement | 1249-000 | $9,000.00 | | $187,913.51 |
| | | | **SUBTOTALS** | | $115,046.08 | $3,640.45 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2018 | (31) | LE CREUSET OF AMERICA, INC. | Payment pursuant to settlement agreement | 1249-000 | $10,000.00 | | $197,913.51 |
| 10/16/2018 | (32) | ELLIS & WINTERS TRUST ACCOUNT | Payment pursuant to settlement agreement | 1249-000 | $20,449.80 | | $218,363.31 |
| 10/16/2018 | (33) | ELLIS & WINTERS LLP | Payment pursuant to settlement agreement | 1249-000 | $12,533.50 | | $230,896.81 |
| 11/05/2018 | (34) | DOMINION ENERGY | Payment Pursuant to Settlement Agreement | 1249-000 | $1,000.00 | | $231,896.81 |
| 11/07/2018 | 3017 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $62,523.04 | $169,373.77 |
| 11/12/2018 | (35) | FRENCH/WEST/VAUGHAN | Payment pursuant to settlement agreement | 1249-000 | $18,000.00 | | $187,373.77 |
| 12/11/2018 | (36) | DUKE ENERGY CAROLINAS LLC | Payment pursuant to settlement agreement | 1249-000 | $14,252.00 | | $201,625.77 |
| 12/12/2018 | (37) | SYSCO CORPORATION | Payment pursuant to settlement agreement | 1249-000 | $30,000.00 | | $231,625.77 |
| 12/20/2018 | 3018 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $40,991.65 | $190,634.12 |
| 01/02/2019 | (49) | GROUPE SEB USA | Pursuant to Settlement Agreement | 1141-000 | $9,000.00 | | $199,634.12 |
| 01/04/2019 | 3019 | Clerk, US Bankrupcy Court Middle District of | Payment of filing fee for AP Cases: 19-09001 Angell v. Euro 19-09002 Angell v. SC Electric 19-09003 Angell v. UPS | 2700-000 | | $1,050.00 | $198,584.12 |
| 01/09/2019 | 3020 | Clerk, US Bankruptcy Court Middle District of | Payment of Quarterly Fees for 3rd Quarter 2017 | 2700-000 | | $650.00 | $197,934.12 |
| 01/09/2019 | 3020 | VOID: Clerk, US Bankruptcy Court Middle | Printer Malfunction - Reissued as ck#3022 | 2700-003 | | ($650.00) | $198,584.12 |
| 01/09/2019 | 3021 | SunTrust Bank | Payment of Invoice #: SS-95317 | 3991-000 | | $51.20 | $198,532.92 |
| 01/09/2019 | 3021 | VOID: SunTrust Bank | Printer Malfunction - Reissued as ck#3023 | 3991-003 | | ($51.20) | $198,584.12 |
| 01/09/2019 | 3022 | Clerk, US Bankruptcy Court Middle District of | Printer Malfunction - Payment of Quarterly Fees for 3rd Quarter 2017 | 2700-000 | | $650.00 | $197,934.12 |
| 01/09/2019 | 3023 | SunTrust Bank | Printer Malfunction - Payment of Invoice #: SS-95317 | 3991-000 | | $51.20 | $197,882.92 |
| 01/11/2019 | 3024 | South Carolina Department of Motor Vehicles | Fee to process duplicate title application | 3991-000 | | $15.00 | $197,867.92 |
| 01/22/2019 | (38) | WARREN KERR WALSTON TAYLOR & | Payment pursuant to settlement agreement | 1249-000 | $10,000.00 | | $207,867.92 |
| 01/24/2019 | (39) | DEWEY'S BAKERY INC. | Payment pursuant to settlement agreement | 1249-000 | $7,316.00 | | $215,183.92 |
| 01/29/2019 | (40) | THE ROY HOUF COMPANY, LLC | Payment pursuant to settlement agreement | 1249-000 | $3,500.00 | | $218,683.92 |
| 01/31/2019 | (40) | THE ROY HOUFF COMPANY, LLC | Payment pursuant to settlement agreement | 1249-000 | $3,500.00 | | $222,183.92 |
| | | | **SUBTOTALS** | | $139,551.30 | $105,280.89 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2019 | (41) | COLUMBIA CAMERON VILLAGE SPE, LLC | Payment pursuant to settlement agreement | 1249-000 | $11,800.00 | | $233,983.92 |
| 02/11/2019 | (42) | EURO USA | Payment pursuant to settlement agreement | 1249-000 | $6,250.00 | | $240,233.92 |
| 02/19/2019 | (43) | UNITED OF OMAHA LIFE INSURANCE | Payment pursuant to settlement agreement | 1249-000 | $2,250.00 | | $242,483.92 |
| 02/25/2019 | (40) | THE ROY HOUFF COMPANY, LLC | payment pursuant to settlement agreement | 1249-000 | $3,480.00 | | $245,963.92 |
| 03/11/2019 | 3025 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $35,674.00 | $210,289.92 |
| 03/14/2019 | (44) | GUMENICK MANAGEMENT MAIN | Payment pursuant to settlement agreement | 1249-000 | $250,000.00 | | $460,289.92 |
| 04/02/2019 | 3026 | Silke Route Capital Corporation, LLC | Payment pursuant to settlement agreement | 2990-000 | | $1,118.65 | $459,171.27 |
| 04/04/2019 | (44) | GUMENICK MANAGEMENT MAIN | WIRE RECEIVED 4/2/2019 | 1249-000 | $250,000.00 | | $709,171.27 |
| 05/03/2019 | 3027 | NCDMV | Fee to process duplicate title application | 3991-000 | | $20.00 | $709,151.27 |
| 05/03/2019 | 3028 | North Carolina Department or Revenue | For year ending 1/31/2019 | 2820-000 | | $200.00 | $708,951.27 |
| 05/06/2019 | (46) | SCANA SERVICES INC. | Payment pursuant to settlement agreement | 1249-000 | $4,300.00 | | $713,251.27 |
| 05/09/2019 | (44) | GUMENICK MANAGEMENT MAIN | WIRE RE LM RETAIL SETTLEMENT | 1249-000 | $250,000.00 | | $963,251.27 |
| 06/25/2019 | (47) | MORRISETTE PAPER COMPANY | Payment pursuant to settlement agreement | 1249-000 | $13,350.00 | | $976,601.27 |
| 06/28/2019 | (48) | CALVERT RETAIL, LP | Payment pursuant to settlement agreement | 1249-000 | $15,900.00 | | $992,501.27 |
| 11/01/2019 | | Transfer From: #*******0558 | Pursuant to settlement agreement DE 1036 | 9999-000 | $18,875.21 | | $1,011,376.48 |
| 11/01/2019 | 3029 | Curbside Management, Inc. | Payment of PTE Claim Pursuant to Order DE 236 | 2420-000 | | $26.00 | $1,011,350.48 |
| 11/06/2019 | 3030 | NC Deparment or Revenue | 2015 Tax Year Obligation | 2820-000 | | $9,402.00 | $1,001,948.48 |
| 11/06/2019 | 3031 | NC Deparment or Revenue | 2016 Tax Year Obligation | 2820-000 | | $295.00 | $1,001,653.48 |
| 11/18/2019 | 3032 | Poyner Spruill, LLP | Pursuant to order DE 1046 | 3991-000 | | $1,299.50 | $1,000,353.98 |
| 12/20/2019 | 3033 | Howard, Stallings, From, Atkins, Angell & Davis, PA | Payment pursuant to order for interim distribution DE 1066 | * | | $140,852.37 | $859,501.61 |
| | | | | $(127.37) | 3120-000 | | $859,501.61 |
| | | | | $(140,725.00) | 3110-000 | | $859,501.61 |
| 12/20/2019 | 3034 | Northen Blue, LLP | Payment pursuant to order for interim distribution DE 1065 | 6110-000 | | $69,419.62 | $790,081.99 |
| 12/20/2019 | 3035 | Hutson Law Office, P.A. | Payment pursuant to order for interim distribution DE 1065 | 6700-000 | | $6,333.94 | $783,748.05 |

SUBTOTALS      $826,205.21      $264,641.08

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | <u>16-80558</u> | Trustee Name:     <u>James B. Angell</u> |
| Case Name: | <u>SSI LIQUIDATION, INC.</u> | Bank Name:     <u>Independent Bank</u> |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #:     <u>******0558</u> |
| Co-Debtor Taxpayer ID #: | | Account Title:     <u>Chapter 7</u> |
| For Period Beginning: | <u>6/24/2016</u> | Blanket bond (per case limit):     <u>$1,000,000.00</u> |
| For Period Ending: | <u>11/30/2021</u> | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/20/2019 | 3036 | Anderson Bauman Tourtellot Vos | Payment pursuant to order for interim distribution DE 1065 | 6700-000 | | $63,630.56 | $720,117.49 |
| 12/20/2019 | 3037 | Charles M. Ivey, III | Payment pursuant to order for interim distribution DE 1065 | 6700-120 | | $29,846.82 | $690,270.67 |
| 12/20/2019 | 3038 | Europa Center, LLC | Payment pursuant to order for interim distribution DE 1065 | 6920-000 | | $20,044.66 | $670,226.01 |
| 12/20/2019 | 3039 | B.E. Capital Management Fund LP | Payment pursuant to order for interim distribution DE 1065 | 2990-000 | | $2,440.00 | $667,786.01 |
| 12/20/2019 | 3040 | Twenty Degrees Chocolates, a brand of Petit | Payment pursuant to order for interim distribution DE 1065 | 2990-000 | | $316.00 | $667,470.01 |
| 12/20/2019 | 3041 | Internal Revenue Service | Payment pursuant to order for interim distribution DE 1065 | 2810-000 | | $205.90 | $667,264.11 |
| 12/20/2019 | 3042 | Teresa Troutman | Payment pursuant to order for interim distribution DE 1065 | 5300-003 | | $5,292.59 | $661,971.52 |
| 12/20/2019 | 3043 | Amanda Cushman | Payment pursuant to order for interim distribution DE 1065 | 5300-000 | | $400.00 | $661,571.52 |
| 12/20/2019 | 3044 | Peter Enchelmayer | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $500.00 | $661,071.52 |
| 12/20/2019 | 3045 | Mary Battista | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $55.00 | $661,016.52 |
| 12/20/2019 | 3046 | Valerie Murphy | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $25.00 | $660,991.52 |
| 12/20/2019 | 3047 | Pamela J. Lipscomb | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $25.00 | $660,966.52 |
| 12/20/2019 | 3048 | ORANGE COUNTY TAX COLLECTOR | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $38,525.10 | $622,441.42 |
| 12/20/2019 | 3049 | Wake County Revenue Department | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $3,068.71 | $619,372.71 |
| 12/20/2019 | 3050 | County of Henrico, Virginia | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $27.00 | $619,345.71 |
| 12/20/2019 | 3051 | County of Henrico, Virginia | Payment pursuant to order for interim distribution DE 1065 | 4300-070 | | $30,624.03 | $588,721.68 |
| 02/21/2020 | 3052 | Williams Overman Pierce LLP | Payment pursuant to order Doc 1075 | 3410-000 | | $26,463.00 | $562,258.68 |
| 04/03/2020 | 3038 | VOID: Europa Center, LLC | Stale dated check void | 6920-003 | | ($20,044.66) | $582,303.34 |
| 04/03/2020 | 3039 | VOID: B.E. Capital Management Fund LP | Stale dated check void | 2990-003 | | ($2,440.00) | $584,743.34 |
| 04/03/2020 | 3042 | VOID: Teresa Troutman | Stale dated check void - will be re-issue as wage claim | 5300-003 | | ($5,292.59) | $590,035.93 |
| 04/03/2020 | 3046 | VOID: Valerie Murphy | Stale dated check void | 5600-003 | | ($25.00) | $590,060.93 |
| 04/03/2020 | 3047 | VOID: Pamela J. Lipscomb | Stale dated check void | 5600-003 | | ($25.00) | $590,085.93 |
| 04/03/2020 | 3048 | VOID: ORANGE COUNTY TAX | Stale dated check void | 5800-003 | | ($38,525.10) | $628,611.03 |

| | | | | SUBTOTALS | $0.00 | $155,137.02 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2020 | 3049 | VOID: Wake County Revenue Department | Stale dated check void | 5800-003 | | ($3,068.71) | $631,679.74 |
| 04/03/2020 | 3050 | VOID: County of Henrico, Virginia | Stale dated check void | 5800-003 | | ($27.00) | $631,706.74 |
| 04/03/2020 | 3051 | VOID: County of Henrico, Virginia | Stale dated check void | 4300-073 | | ($30,624.03) | $662,330.77 |
| 04/06/2020 | 3041 | VOID: Internal Revenue Service | Stale dated check void | 2810-003 | | ($205.90) | $662,536.67 |
| 06/11/2020 | 3053 | Europa Center, LLC | Payment pursuant to order for interim distribution DE 1065 | 6920-000 | | $20,044.66 | $642,492.01 |
| 06/11/2020 | 3054 | Teresa Troutman | Payment pursuant to order for interim distribution DE 1065 - net income after withholdings | 5300-000 | | $3,564.56 | $638,927.45 |
| 06/11/2020 | 3055 | Internal Revenue Service | Payment pursuant to order for interim distribution DE 1065 - payment of withholdings from wage claim | 5300-000 | | $1,868.28 | $637,059.17 |
| 06/11/2020 | 3056 | State Withholding | Payment pursuant to order for interim distribution DE 1065 - payment of withholdings from wage claim | 5300-000 | | $264.63 | $636,794.54 |
| 07/28/2020 | 3057 | Howard, Stallings, From, Atkins, Angell & Davis, | Claim #: ; Amount Allowed: 3,743.00; Amount Claimed: 3,743.00; Distribution Dividend: 100.00; Dividend: 0.58; Account Number: ; Amount Allowed: 3,743.00; Am | 3110-000 | | $3,743.00 | $633,051.54 |
| 07/28/2020 | 3058 | James B. Angell, Chapter 7 Trustee | Trustee Compensation | 2100-000 | | $60,144.79 | $572,906.75 |
| 07/28/2020 | 3059 | James B. Angell, Chapter 7 Trustee | Trustee Expenses | 2200-000 | | $1,425.82 | $571,480.93 |
| 07/28/2020 | 3060 | Internal Revenue Service - FUTA | Claim #: ; Amount Allowed: 31.76; Amount Claimed: 31.76; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 31.76; Am | 5800-000 | | $31.76 | $571,449.17 |
| 07/28/2020 | 3061 | North Carolina State Unemployment | Claim #: ; Amount Allowed: 52.93; Amount Claimed: 52.93; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 52.93; Am | 5800-000 | | $52.93 | $571,396.24 |
| 07/28/2020 | 3062 | Oceanpro Industries, Ltd | Claim #: 1; Amount Allowed: 4,853.00; Amount Claimed: 4,853.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,853.00; Am | 7100-000 | | $282.03 | $571,114.21 |
| | | | | **SUBTOTALS** | $0.00 | $57,496.82 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3063 | Health Warrior, Inc. | Claim #: 2; Amount Allowed: 864.00; Amount Claimed: 864.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 864.00; Am | 7100-000 | | $50.20 | $571,064.01 |
| 07/28/2020 | 3064 | ISI North America Inc. | Claim #: 3; Amount Allowed: 1,170.87; Amount Claimed: 1,170.87; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.87; Am | 7100-000 | | $68.05 | $570,995.96 |
| 07/28/2020 | 3065 | Staples, Inc. | Claim #: 4; Amount Allowed: 9,593.65; Amount Claimed: 9,593.65; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,593.65; Am | 7100-000 | | $557.56 | $570,438.40 |
| 07/28/2020 | 3066 | A Couple of Squares Inc. | Claim #: 5; Amount Allowed: 7,506.34; Amount Claimed: 7,506.34; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,506.34; Am | 7100-000 | | $436.25 | $570,002.15 |
| 07/28/2020 | 3067 | The Truck Farm, LLC | Claim #: 6; Amount Allowed: 102.42; Amount Claimed: 102.42; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 102.42; Am | 7100-000 | | $5.95 | $569,996.20 |
| 07/28/2020 | 3068 | SELETTI North America Inc. | Claim #: 7; Amount Allowed: 1,226.73; Amount Claimed: 1,226.73; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,226.73; Am | 7100-000 | | $71.29 | $569,924.91 |
| 07/28/2020 | 3069 | Integrity Food Group, LLC | Claim #: 8; Amount Allowed: 1,489.20; Amount Claimed: 1,489.20; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,489.20; Am | 7100-000 | | $86.55 | $569,838.36 |
| 07/28/2020 | 3070 | Highland Sugarworks, Inc. | Claim #: 10; Amount Allowed: 256.08; Amount Claimed: 256.08; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.08; Am | 7100-000 | | $14.88 | $569,823.48 |
| 07/28/2020 | 3071 | Full Circle | Claim #: 11; Amount Allowed: 5,677.27; Amount Claimed: 5,677.27; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,677.27; Am | 7100-000 | | $329.95 | $569,493.53 |
| | | | **SUBTOTALS** | | $0.00 | $1,620.68 | |

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3072 | Dura-Pack | Claim #: 12; Amount Allowed: 1,111.75; Amount Claimed: 1,111.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,111.75; Am | 7100-000 | | $64.61 | $569,428.92 |
| 07/28/2020 | 3073 | A Specialty Box | Claim #: 13; Amount Allowed: 1,297.32; Amount Claimed: 1,297.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,297.32; Am | 7100-000 | | $75.40 | $569,353.52 |
| 07/28/2020 | 3074 | Chipz Happen | Claim #: 14; Amount Allowed: 144.00; Amount Claimed: 144.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.00; Am | 7100-000 | | $8.37 | $569,345.15 |
| 07/28/2020 | 3075 | Fulton & Roark LLC | Claim #: 15; Amount Allowed: 1,097.84; Amount Claimed: 1,097.84; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,097.84; Am | 7100-000 | | $63.80 | $569,281.35 |
| 07/28/2020 | 3076 | Five Points Baking Company, LLC | Claim #: 16; Amount Allowed: 561.00; Amount Claimed: 561.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 561.00; Am | 7100-000 | | $32.60 | $569,248.75 |
| 07/28/2020 | 3077 | EDGECRAFT CORPORATION | Claim #: 17; Amount Allowed: 1,370.00; Amount Claimed: 1,370.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,370.00; Am | 7100-000 | | $79.62 | $569,169.13 |
| 07/28/2020 | 3078 | CR Gibson | Claim #: 18; Amount Allowed: 6,951.30; Amount Claimed: 6,951.30; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,951.30; Am | 7100-000 | | $403.99 | $568,765.14 |
| 07/28/2020 | 3079 | Christy Designs, LLC | Claim #: 19; Amount Allowed: 982.00; Amount Claimed: 982.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 982.00; Am | 7100-000 | | $57.07 | $568,708.07 |
| 07/28/2020 | 3080 | Terlato Kitchen, LLC | Claim #: 20; Amount Allowed: 604.80; Amount Claimed: 604.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 604.80; Am | 7100-000 | | $35.15 | $568,672.92 |
| 07/28/2020 | 3081 | Carolina Blade | Claim #: 21; Amount Allowed: 245.00; Amount Claimed: 245.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 245.00; Am | 7100-000 | | $14.24 | $568,658.68 |
| | | | **SUBTOTALS** | | $0.00 | $834.85 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3082 | Dilco Enterprises Inc. DBA Dillon Candy Company | Claim #: 22; Amount Allowed: 920.44; Amount Claimed: 920.44; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 920.44; Am | 7100-000 | | $53.49 | $568,605.19 |
| 07/28/2020 | 3083 | Fortessa Tableware Solutions, LLC | Claim #: 23; Amount Allowed: 603.30; Amount Claimed: 603; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 603.30; Am | 7100-000 | | $35.06 | $568,570.13 |
| 07/28/2020 | 3084 | Frans Chocolates, Ltd. | Claim #: 24; Amount Allowed: 6,510.29; Amount Claimed: 6,510.29; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,510.29; Am | 7100-000 | | $378.36 | $568,191.77 |
| 07/28/2020 | 3085 | Hot Cakes Molten Chocolate Cakery | Claim #: 25; Amount Allowed: 528.74; Amount Claimed: 528.74; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 528.74; Am | 7100-000 | | $30.73 | $568,161.04 |
| 07/28/2020 | 3086 | Morris Kitchen | Claim #: 27; Amount Allowed: 416.04; Amount Claimed: 416.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 416.04; Am | 7100-000 | | $24.18 | $568,136.86 |
| 07/28/2020 | 3087 | J&M Foods, Inc. | Claim #: 28; Amount Allowed: 549.48; Amount Claimed: 549.48; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 549.48; Am | 7100-000 | | $31.93 | $568,104.93 |
| 07/28/2020 | 3088 | Better Off Spread, LLC | Claim #: 29; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $568,087.49 |
| 07/28/2020 | 3089 | The Good Home Co., Inc. | Claim #: 30; Amount Allowed: 7,056.00; Amount Claimed: 7,056.00; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,056.00; Am | 7100-000 | | $410.08 | $567,677.41 |
| 07/28/2020 | 3090 | ADAGIO TEAS | Claim #: 31; Amount Allowed: 907.32; Amount Claimed: 907.32; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 907.32; Am | 7100-000 | | $52.73 | $567,624.68 |
| 07/28/2020 | 3091 | Sydney Hale LLC | Claim #: 32; Amount Allowed: 546.00; Amount Claimed: 546.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 546.00; Am | 7100-000 | | $31.73 | $567,592.95 |
| 07/28/2020 | 3092 | Calypso Cards INC | Claim #: 34; Amount Allowed: 536.20; Amount Claimed: 536.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 536.20; Am | 7100-000 | | $31.16 | $567,561.79 |
| | | | | **SUBTOTALS** | $0.00 | $1,096.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3093 | Los Chileros de Nuevo Mexico | Claim #: 35; Amount Allowed: 1,286.90; Amount Claimed: 1,286.90; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,286.90; Am | 7100-000 | | $74.79 | $567,487.00 |
| 07/28/2020 | 3094 | Herbal Bliss | Claim #: 37; Amount Allowed: 483.04; Amount Claimed: 483.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 483.04; Am | 7100-000 | | $28.07 | $567,458.93 |
| 07/28/2020 | 3095 | Mann Media, Inc. | Claim #: 38; Amount Allowed: 34,332.53; Amount Claimed: 34,332.53; Distribution Dividend: 5.81; Dividend: 0.31; Account Number: ; Amount Allowed: 34,332.53; Am | 7100-000 | | $1,995.32 | $565,463.61 |
| 07/28/2020 | 3096 | TAYLOR BUSINESS PRODUCTS | Claim #: 39; Amount Allowed: 334.43; Amount Claimed: 334.43; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 334.43; Am | 7100-000 | | $19.44 | $565,444.17 |
| 07/28/2020 | 3097 | E3 Artisan, Inc. | Claim #: 40; Amount Allowed: 1,176.40; Amount Claimed: 1,176.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,176.40; Am | 7100-000 | | $68.37 | $565,375.80 |
| 07/28/2020 | 3098 | DeBrand Chocolatier | Claim #: 41; Amount Allowed: 653.30; Amount Claimed: 653.30; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 653.30; Am | 7100-000 | | $37.97 | $565,337.83 |
| 07/28/2020 | 3099 | Style Weekly | Claim #: 42; Amount Allowed: 1,497.00; Amount Claimed: 1,497.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,497.00; Am | 7100-000 | | $87.00 | $565,250.83 |
| 07/28/2020 | 3100 | The Peanut Shop of Williamsburg | Claim #: 43; Amount Allowed: 24,220.06; Amount Claimed: 24,220.06; Distribution Dividend: 5.81; Dividend: 0.22; Account Number: ; Amount Allowed: 24,220.06; Am | 7100-000 | | $1,407.61 | $563,843.22 |
| 07/28/2020 | 3101 | Abuelita Mexican Foods | Claim #: 44; Amount Allowed: 834.00; Amount Claimed: 834.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 834.00; Am | 7100-000 | | $48.47 | $563,794.75 |
| 07/28/2020 | 3102 | GALIL IMPORTING COMPANY | Claim #: 45; Amount Allowed: 363.60; Amount Claimed: 363.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 363.60; Am | 7100-000 | | $21.13 | $563,773.62 |

| | | | | | **SUBTOTALS** | $0.00 | $3,788.17 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3103 | Lunatec, Inc. | Claim #: 46; Amount Allowed: 144.50; Amount Claimed: 144.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.50; Am | 7100-000 | | $8.40 | $563,765.22 |
| 07/28/2020 | 3104 | UNC GENERAL ALUMNI ASSOCIATION | Claim #: 47; Amount Allowed: 1,915.00; Amount Claimed: 1,915.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,915.00; Am | 7100-000 | | $111.30 | $563,653.92 |
| 07/28/2020 | 3105 | Pitney Bowes Global Financial Services LLC | Claim #: 48; Amount Allowed: 1,588.82; Amount Claimed: 1,588.82; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,588.82; Am | 7100-000 | | $92.34 | $563,561.58 |
| 07/28/2020 | 3106 | Neuhaus Inc. | Claim #: 49; Amount Allowed: 4,200.79; Amount Claimed: 4,200.79; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,200.79; Am | 7100-000 | | $244.14 | $563,317.44 |
| 07/28/2020 | 3107 | The Gracious Gourmet | Claim #: 52; Amount Allowed: 569.80; Amount Claimed: 569.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 569.80; Am | 7100-000 | | $33.12 | $563,284.32 |
| 07/28/2020 | 3108 | The Golden Rabbit II, Inc | Claim #: 53; Amount Allowed: 1,809.43; Amount Claimed: 1,809.43; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,809.43; Am | 7100-000 | | $105.16 | $563,179.16 |
| 07/28/2020 | 3109 | Pickled Pink Foods LLC | Claim #: 56; Amount Allowed: 285.60; Amount Claimed: 285.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 285.60; Am | 7100-000 | | $16.60 | $563,162.56 |
| 07/28/2020 | 3110 | Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-000 | | $110.56 | $563,052.00 |
| 07/28/2020 | 3111 | OLD MILL OF GUILFORD | Claim #: 58; Amount Allowed: 1,320.40; Amount Claimed: 1,320.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,320.40; Am | 7100-000 | | $76.74 | $562,975.26 |
| 07/28/2020 | 3112 | Big Country Gourmet, LLC | Claim #: 59; Amount Allowed: 312.00; Amount Claimed: 312.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 312.00; Am | 7100-000 | | $18.13 | $562,957.13 |
| | | | | **SUBTOTALS** | $0.00 | $816.49 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3113 | Food for the Southern SoulLLC | Claim #: 60; Amount Allowed: 3,177.74; Amount Claimed: 3,177.74; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,177.74; Am | 7100-000 | | $184.68 | $562,772.45 |
| 07/28/2020 | 3114 | Terrapin Ridge Farms, LLC | Claim #: 62; Amount Allowed: 1,254.93; Amount Claimed: 1,254.93; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,254.93; Am | 7100-000 | | $72.93 | $562,699.52 |
| 07/28/2020 | 3115 | OLD DUTCH INTERNATIONAL, | Claim #: 63; Amount Allowed: 2,728.62; Amount Claimed: 2,728.62; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,728.62; Am | 7100-000 | | $158.58 | $562,540.94 |
| 07/28/2020 | 3116 | Sweeteeth | Claim #: 64; Amount Allowed: 395.00; Amount Claimed: 395.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 395.00; Am | 7100-000 | | $22.96 | $562,517.98 |
| 07/28/2020 | 3117 | MiiR Holdings, LLC | Claim #: 65; Amount Allowed: 639.04; Amount Claimed: 639.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 639.04; Am | 7100-000 | | $37.14 | $562,480.84 |
| 07/28/2020 | 3118 | John Wm. Macy CheeseSticks, Inc. | Claim #: 66; Amount Allowed: 387.00; Amount Claimed: 387.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 387.00; Am | 7100-000 | | $22.49 | $562,458.35 |
| 07/28/2020 | 3119 | Virginia Diner, Inc. | Claim #: 67; Amount Allowed: 3,204.29; Amount Claimed: 3,204.29; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,204.29; Am | 7100-000 | | $186.23 | $562,272.12 |
| 07/28/2020 | 3120 | WHITE COFFEE CORP. | Claim #: 68; Amount Allowed: 4,462.40; Amount Claimed: 4,462.40; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,462.40; Am | 7100-000 | | $259.34 | $562,012.78 |
| 07/28/2020 | 3121 | True Fabrications, Inc. | Claim #: 69; Amount Allowed: 16,975.52; Amount Claimed: 16,975.52; Distribution Dividend: 5.81; Dividend: 0.15; Account Number: ; Amount Allowed: 16,975.52; Am | 7100-000 | | $986.58 | $561,026.20 |
| 07/28/2020 | 3122 | Zoku LLC | Claim #: 70; Amount Allowed: 915.00; Amount Claimed: 915.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 915.00; Am | 7100-000 | | $53.18 | $560,973.02 |

| | | | | SUBTOTALS | $0.00 | $1,984.11 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3123 | Harold Import Co Inc | Claim #: 72; Amount Allowed: 11,931.44; Amount Claimed: 11,931.44; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,931.44; Am | 7100-000 | | $693.43 | $560,279.59 |
| 07/28/2020 | 3124 | Palo Foods, Inc. | Claim #: 74; Amount Allowed: 338.40; Amount Claimed: 338.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 338.40; Am | 7100-000 | | $19.67 | $560,259.92 |
| 07/28/2020 | 3125 | CLEARBROOK FARMS | Claim #: 75; Amount Allowed: 1,640.10; Amount Claimed: 1,640.10; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,640.10; Am | 7100-000 | | $95.32 | $560,164.60 |
| 07/28/2020 | 3126 | Quince and Apple, LLC | Claim #: 76; Amount Allowed: 560.40; Amount Claimed: 560.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 560.40; Am | 7100-000 | | $32.57 | $560,132.03 |
| 07/28/2020 | 3127 | EastWest Bottlers, LLC | Claim #: 79; Amount Allowed: 588.00; Amount Claimed: 588.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 588.00; Am | 7100-000 | | $34.17 | $560,097.86 |
| 07/28/2020 | 3128 | BT McElrath | Claim #: 80; Amount Allowed: 120.00; Amount Claimed: 120.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 120.00; Am | 7100-000 | | $6.97 | $560,090.89 |
| 07/28/2020 | 3129 | Norm's Farms | Claim #: 81; Amount Allowed: 1,566.28; Amount Claimed: 1,566.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,566.28; Am | 7100-000 | | $91.03 | $559,999.86 |
| 07/28/2020 | 3130 | LABELS DIRECT, INC. | Claim #: 83; Amount Allowed: 1,703.00; Amount Claimed: 1,703.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,703.00; Am | 7100-000 | | $98.97 | $559,900.89 |
| 07/28/2020 | 3131 | JACK BLACK | Claim #: 84; Amount Allowed: 7,981.50; Amount Claimed: 7,981.50; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,981.50; Am | 7100-000 | | $463.87 | $559,437.02 |
| 07/28/2020 | 3132 | UNC PRESS | Claim #: 85; Amount Allowed: 1,328.95; Amount Claimed: 1,328.95; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,328.95; Am | 7100-000 | | $77.24 | $559,359.78 |
| | | | | SUBTOTALS | $0.00 | $1,613.24 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3133 | Sencha Naturals | Claim #: 86; Amount Allowed: 221.40; Amount Claimed: 221.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 221.40; Am | 7100-000 | | $12.87 | $559,346.91 |
| 07/28/2020 | 3134 | Fawson and Hancock Foods, LLC | Claim #: 87; Amount Allowed: 1,036.00; Amount Claimed: 1,036.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,036.00; Am | 7100-000 | | $60.21 | $559,286.70 |
| 07/28/2020 | 3135 | Robinhood Provisions, LLC | Claim #: 88; Amount Allowed: 1,505.77; Amount Claimed: 1,505.77; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,505.77; Am | 7100-000 | | $87.51 | $559,199.19 |
| 07/28/2020 | 3136 | Mast Brothers Inc. | Claim #: 89; Amount Allowed: 1,749.74; Amount Claimed: 1,749.74; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,749.74; Am | 7100-000 | | $101.69 | $559,097.50 |
| 07/28/2020 | 3137 | The Looma Project, Inc. | Claim #: 91; Amount Allowed: 3,250.00; Amount Claimed: 3,250.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,250.00; Am | 7100-000 | | $188.88 | $558,908.62 |
| 07/28/2020 | 3138 | Blue Heaven Art | Claim #: 92; Amount Allowed: 118.75; Amount Claimed: 118.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 118.75; Am | 7100-000 | | $6.90 | $558,901.72 |
| 07/28/2020 | 3139 | Joseph Joseph Inc. | Claim #: 93; Amount Allowed: 6,428.62; Amount Claimed: 6,428.62; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,428.62; Am | 7100-000 | | $373.62 | $558,528.10 |
| 07/28/2020 | 3140 | Burleson Flower Farms | Claim #: 94; Amount Allowed: 8,008.92; Amount Claimed: 8,008.92; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,008.92; Am | 7100-000 | | $465.46 | $558,062.64 |
| 07/28/2020 | 3141 | FRIELING USA | Claim #: 95; Amount Allowed: 8,430.56; Amount Claimed: 8,430.56; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,430.56; Am | 7100-000 | | $489.96 | $557,572.68 |
| | | | **SUBTOTALS** | | $0.00 | $1,787.10 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3142 | Gray Squirrel Coffee Company | Claim #: 97; Amount Allowed: 1,774.50; Amount Claimed: 1,774.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,774.50; Am | 7100-000 | | $103.13 | $557,469.55 |
| 07/28/2020 | 3143 | Crude Bitters and Sodas | Claim #: 98; Amount Allowed: 1,833.00; Amount Claimed: 1,833.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,833.00; Am | 7100-000 | | $106.53 | $557,363.02 |
| 07/28/2020 | 3144 | Chapel Hill Creamery | Claim #: 99; Amount Allowed: 1,372.77; Amount Claimed: 1,372.77; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,372.77; Am | 7100-000 | | $79.78 | $557,283.24 |
| 07/28/2020 | 3145 | STEVEN SMITH TEAMAKER | Claim #: 100; Amount Allowed: 616.50; Amount Claimed: 616.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 616.50; Am | 7100-000 | | $35.83 | $557,247.41 |
| 07/28/2020 | 3146 | DONSUEMOR | Claim #: 102; Amount Allowed: 573.16; Amount Claimed: 573.16; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 573.16; Am | 7100-000 | | $33.31 | $557,214.10 |
| 07/28/2020 | 3147 | CLIFF'S MEAT MARKET | Claim #: 103; Amount Allowed: 980.71; Amount Claimed: 980.71; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 980.71; Am | 7100-000 | | $57.00 | $557,157.10 |
| 07/28/2020 | 3148 | C & F ENTERPRISES INC | Claim #: 104; Amount Allowed: 5,705.64; Amount Claimed: 5,705.64; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,705.64; Am | 7100-000 | | $331.60 | $556,825.50 |
| 07/28/2020 | 3149 | Nelson Mullins Riley & | Claim #: 105; Amount Allowed: 23,823.42; Amount Claimed: 23,823.42; Distribution Dividend: 5.81; Dividend: 0.21; Account Number: ; Amount Allowed: 23,823.42; Am | 7100-000 | | $1,384.56 | $555,440.94 |
| 07/28/2020 | 3150 | Bon Courage Enterprises, Inc. | Claim #: 106; Amount Allowed: 10,916.67; Amount Claimed: 10,916.67; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,916.67; Am | 7100-000 | | $634.45 | $554,806.49 |
| 07/28/2020 | 3151 | Carrburritos, Inc. DBA Carrburritos Chipotle Salsa | Claim #: 107; Amount Allowed: 131.00; Amount Claimed: 131.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 131.00; Am | 7100-000 | | $7.61 | $554,798.88 |

| | | | SUBTOTALS | | $0.00 | $2,773.80 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | | |
|---|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3152 | Bissell Maple Farm, Inc. | Claim #: 108; Amount Allowed: 180.00; Amount Claimed: 180.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 180.00; Am | 7100-000 | | $10.46 | $554,788.42 |
| 07/28/2020 | 3153 | Tropical Nut and Fruit Co | Claim #: 109; Amount Allowed: 2,834.14; Amount Claimed: 2,834.14; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,834.14; Am | 7100-000 | | $164.71 | $554,623.71 |
| 07/28/2020 | 3154 | Tonewood Maple | Claim #: 110; Amount Allowed: 353.28; Amount Claimed: 353.28; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 353.28; Am | 7100-000 | | $20.53 | $554,603.18 |
| 07/28/2020 | 3155 | MUIRHEAD | Claim #: 111; Amount Allowed: 204.00; Amount Claimed: 204.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 204.00; Am | 7100-000 | | $11.86 | $554,591.32 |
| 07/28/2020 | 3156 | Charleston Coffee Roasters, Inc. | Claim #: 112; Amount Allowed: 1,882.50; Amount Claimed: 1,882.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,882.50; Am | 7100-000 | | $109.41 | $554,481.91 |
| 07/28/2020 | 3157 | Big Spoon Roasters, Inc. | Claim #: 113; Amount Allowed: 2,163.00; Amount Claimed: 2,163.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,163.00; Am | 7100-000 | | $125.71 | $554,356.20 |
| 07/28/2020 | 3158 | Sparq Home | Claim #: 115; Amount Allowed: 7,007.53; Amount Claimed: 7,007.53; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,007.53; Am | 7100-000 | | $407.26 | $553,948.94 |
| 07/28/2020 | 3159 | Alma Chocolate LLC | Claim #: 117; Amount Allowed: 456.00; Amount Claimed: 456.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 456.00; Am | 7100-000 | | $26.50 | $553,922.44 |
| 07/28/2020 | 3160 | PARCEL MANAGEMENT | Claim #: 118; Amount Allowed: 22,363.75; Amount Claimed: 22,363.75; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,363.75; Am | 7100-000 | | $1,299.73 | $552,622.71 |
| 07/28/2020 | 3161 | 1-2-3 Gluten Free, Inc. | Claim #: 119; Amount Allowed: 2,475.60; Amount Claimed: 2,475.60; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,475.60; Am | 7100-000 | | $143.88 | $552,478.83 |
| | | | **SUBTOTALS** | | $0.00 | $2,320.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3162 | Caviar & Caviar | Claim #: 120; Amount Allowed: 2,059.27; Amount Claimed: 2,059.27; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,059.27; Am | 7100-000 | | $119.68 | $552,359.15 |
| 07/28/2020 | 3163 | The Metropolitan Tea Company, Ltd. | Claim #: 121; Amount Allowed: 3,252.37; Amount Claimed: 3,252.37; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,252.37; Am | 7100-000 | | $189.02 | $552,170.13 |
| 07/28/2020 | 3164 | Hey Boo LLC | Claim #: 122; Amount Allowed: 132.00; Amount Claimed: 132.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 132.00; Am | 7100-000 | | $7.67 | $552,162.46 |
| 07/28/2020 | 3165 | PAT WINSTON | Claim #: 123; Amount Allowed: 2,345.20; Amount Claimed: 2,345.20; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,345.20; Am | 7100-000 | | $136.30 | $552,026.16 |
| 07/28/2020 | 3166 | Shannon Media, Inc. | Claim #: 124; Amount Allowed: 13,165.00; Amount Claimed: 13,165.00; Distribution Dividend: 5.81; Dividend: 0.12; Account Number: ; Amount Allowed: 13,165.00; Am | 7100-000 | | $765.12 | $551,261.04 |
| 07/28/2020 | 3167 | Flying Olive Farms LLC | Claim #: 125; Amount Allowed: 1,716.63; Amount Claimed: 1,716.63; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,716.63; Am | 7100-000 | | $99.77 | $551,161.27 |
| 07/28/2020 | 3168 | Dotties Toffee | Claim #: 126; Amount Allowed: 3,591.60; Amount Claimed: 3,591.60; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,591.60; Am | 7100-000 | | $208.73 | $550,952.54 |
| 07/28/2020 | 3169 | PEPPER CREEK FARMS, LLC | Claim #: 127; Amount Allowed: 1,067.40; Amount Claimed: 1,067.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,067.40; Am | 7100-000 | | $62.03 | $550,890.51 |
| 07/28/2020 | 3170 | BEE HOUSE | Claim #: 128; Amount Allowed: 1,345.00; Amount Claimed: 1,345.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,345.00; Am | 7100-000 | | $78.17 | $550,812.34 |
| | | | **SUBTOTALS** | | $0.00 | $1,666.49 | |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3171 | PHENIX GOURMET LLC | Claim #: 129; Amount Allowed: 324.00; Amount Claimed: 324.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 324.00; Am | 7100-000 | | $18.83 | $550,793.51 |
| 07/28/2020 | 3172 | Schindler Elevator Corporation | Claim #: 130; Amount Allowed: 1,170.07; Amount Claimed: 1,170.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.07; Am | 7100-000 | | $68.00 | $550,725.51 |
| 07/28/2020 | 3173 | Sonoma Syrup Company, Inc. | Claim #: 131; Amount Allowed: 618.81; Amount Claimed: 618.81; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 618.81; Am | 7100-000 | | $35.96 | $550,689.55 |
| 07/28/2020 | 3174 | Kevin Charles Council DBA Kevin Council | Claim #: 132; Amount Allowed: 2,432.50; Amount Claimed: 2,432.50; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,432.50; Am | 7100-000 | | $141.37 | $550,548.18 |
| 07/28/2020 | 3175 | The Warrell Corporation | Claim #: 133; Amount Allowed: 1,125.12; Amount Claimed: 1,125.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,125.12; Am | 7100-000 | | $65.39 | $550,482.79 |
| 07/28/2020 | 3176 | OV ASSOCIATES, LLC/ DBA ST. JUDE FARM | Claim #: 135; Amount Allowed: 1,129.41; Amount Claimed: 1,129.41; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,129.41; Am | 7100-000 | | $65.64 | $550,417.15 |
| 07/28/2020 | 3177 | McTavish Co., Inc. | Claim #: 137; Amount Allowed: 1,204.36; Amount Claimed: 1,204.36; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,204.36; Am | 7100-000 | | $69.99 | $550,347.16 |
| 07/28/2020 | 3178 | Cloister Honey Inc | Claim #: 138; Amount Allowed: 3,597.01; Amount Claimed: 3,597.01; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,597.01; Am | 7100-000 | | $209.05 | $550,138.11 |
| 07/28/2020 | 3179 | Schubert Nursery, Inc. | Claim #: 139; Amount Allowed: 1,552.50; Amount Claimed: 1,552.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,552.50; Am | 7100-000 | | $90.23 | $550,047.88 |
| | | | **SUBTOTALS** | | $0.00 | $764.46 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3180 | Spice Society LLC | Claim #: 140; Amount Allowed: 759.95; Amount Claimed: 759.95; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 759.95; Am | 7100-000 | | $44.17 | $550,003.71 |
| 07/28/2020 | 3181 | BOELTER BRANDS | Claim #: 141; Amount Allowed: 1,170.51; Amount Claimed: 1,170.51; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.51; Am | 7100-000 | | $68.03 | $549,935.68 |
| 07/28/2020 | 3182 | tinfoods | Claim #: 142; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-000 | | $33.48 | $549,902.20 |
| 07/28/2020 | 3183 | New Carbon Company, LLC | Claim #: 143; Amount Allowed: 1,953.00; Amount Claimed: 1,953.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,953.00; Am | 7100-000 | | $113.50 | $549,788.70 |
| 07/28/2020 | 3184 | New Carbon Company, LLC | Claim #: 144; Amount Allowed: 1,768.00; Amount Claimed: 1,768.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,768.00; Am | 7100-000 | | $102.75 | $549,685.95 |
| 07/28/2020 | 3185 | New Carbon Company, LLC | Claim #: 145; Amount Allowed: 3,300.72; Amount Claimed: 3,300.72; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,300.72; Am | 7100-000 | | $191.83 | $549,494.12 |
| 07/28/2020 | 3186 | Chef's Planet | Claim #: 146; Amount Allowed: 372.00; Amount Claimed: 372.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 372.00; Am | 7100-000 | | $21.62 | $549,472.50 |
| 07/28/2020 | 3187 | Jolly Tone USA Corporation | Claim #: 147; Amount Allowed: 1,973.50; Amount Claimed: 1,973.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,973.50; Am | 7100-000 | | $114.69 | $549,357.81 |
| 07/28/2020 | 3188 | B.E. Capital Management Fund LP | Claim #: 149; Amount Allowed: 2,440.00; Amount Claimed: 2,440.00; Distribution Dividend: 100.00; Dividend: 0.38; Account Number: ; Amount Allowed: 2,440.00; Am | 6990-000 | | $2,440.00 | $546,917.81 |
| | | | SUBTOTALS | | $0.00 | $3,130.07 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3189 | Indy Weekly | Claim #: 150; Amount Allowed: 2,795.00; Amount Claimed: 2,795.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,795.00; Am | 7100-000 | | $162.44 | $546,755.37 |
| 07/28/2020 | 3190 | Wildcard Sauces, LLC | Claim #: 152; Amount Allowed: 357.00; Amount Claimed: 357.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 357.00; Am | 7100-000 | | $20.75 | $546,734.62 |
| 07/28/2020 | 3191 | Earth & Vine Provisions, Inc. | Claim #: 154; Amount Allowed: 899.88; Amount Claimed: 899.88; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 899.88; Am | 7100-000 | | $52.30 | $546,682.32 |
| 07/28/2020 | 3192 | BOSTON AMERICA CORPORATION | Claim #: 155; Amount Allowed: 667.20; Amount Claimed: 667.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 667.20; Am | 7100-000 | | $38.78 | $546,643.54 |
| 07/28/2020 | 3193 | Carriage House Products, Inc. | Claim #: 156; Amount Allowed: 232.80; Amount Claimed: 232.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 232.80; Am | 7100-000 | | $13.53 | $546,630.01 |
| 07/28/2020 | 3194 | Waste management | Claim #: 157; Amount Allowed: 4,166.82; Amount Claimed: 4,166.82; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,166.82; Am | 7100-000 | | $242.17 | $546,387.84 |
| 07/28/2020 | 3195 | Douglas Cros Enterprises | Claim #: 158; Amount Allowed: 807.84; Amount Claimed: 807.84; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 807.84; Am | 7100-000 | | $46.95 | $546,340.89 |
| 07/28/2020 | 3196 | HOBART SERVICE | Claim #: 159; Amount Allowed: 1,829.05; Amount Claimed: 1,829.05; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,829.05; Am | 7100-000 | | $106.30 | $546,234.59 |
| 07/28/2020 | 3197 | Cleggs Termite and Pest Control, LLC | Claim #: 160; Amount Allowed: 216.00; Amount Claimed: 216.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 216.00; Am | 7100-000 | | $12.55 | $546,222.04 |
| 07/28/2020 | 3198 | Larrys Beans, Inc. dba Larrys Coffee | Claim #: 162; Amount Allowed: 1,424.70; Amount Claimed: 1,424.70; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,424.70; Am | 7100-000 | | $82.80 | $546,139.24 |
| | | | **SUBTOTALS** | | $0.00 | $778.57 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3199 | United Natural Foods, Inc. | Claim #: 164; Amount Allowed: 461.39; Amount Claimed: 461.39; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 461.39; Am | 7100-000 | | $26.81 | $546,112.43 |
| 07/28/2020 | 3200 | Lowcountry Shellfish Co., Inc. | Claim #: 165; Amount Allowed: 22,083.22; Amount Claimed: 22,083.22; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,083.22; Am | 7100-000 | | $1,283.42 | $544,829.01 |
| 07/28/2020 | 3201 | A&M OFFICE SUPPLIES, INC | Claim #: 167; Amount Allowed: 1,758.07; Amount Claimed: 1,758.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,758.07; Am | 7100-000 | | $102.17 | $544,726.84 |
| 07/28/2020 | 3202 | Public Service Company of North Carolina (PSNC) | Claim #: 168; Amount Allowed: 1,883.02; Amount Claimed: 1,883.02; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,883.02; Am | 7100-000 | | $109.44 | $544,617.40 |
| 07/28/2020 | 3203 | Rosy Rings, Inc. | Claim #: 170; Amount Allowed: 7,731.14; Amount Claimed: 7,731.14; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,731.14; Am | 7100-000 | | $449.31 | $544,168.09 |
| 07/28/2020 | 3204 | MANICARETTI | Claim #: 171; Amount Allowed: 2,993.77; Amount Claimed: 2,993.77; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,993.77; Am | 7100-000 | | $173.99 | $543,994.10 |
| 07/28/2020 | 3205 | K.L. KELLER IMPORTS | Claim #: 172; Amount Allowed: 2,605.05; Amount Claimed: 2,605.05; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,605.05; Am | 7100-000 | | $151.40 | $543,842.70 |
| 07/28/2020 | 3206 | Z Confections dba Zilicious Confections | Claim #: 173; Amount Allowed: 876.75; Amount Claimed: 876.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 876.75; Am | 7100-000 | | $50.95 | $543,791.75 |
| 07/28/2020 | 3207 | Capital Bee Company, LLC | Claim #: 174; Amount Allowed: 2,616.00; Amount Claimed: 2,616.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,616.00; Am | 7100-000 | | $152.04 | $543,639.71 |
| | | | **SUBTOTALS** | | $0.00 | $2,499.53 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3208 | Ateco) August Thomsen Corp | Claim #: 175; Amount Allowed: 1,500.00; Amount Claimed: 1,500.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,500.00; Am | 7100-000 | | $87.18 | $543,552.53 |
| 07/28/2020 | 3209 | Root Candles | Claim #: 176; Amount Allowed: 6,255.50; Amount Claimed: 6,255.50; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,255.50; Am | 7100-000 | | $363.55 | $543,188.98 |
| 07/28/2020 | 3210 | Apex Food Company | Claim #: 177; Amount Allowed: 431.28; Amount Claimed: 431.28; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 431.28; Am | 7100-000 | | $25.06 | $543,163.92 |
| 07/28/2020 | 3211 | Ella B. Candles | Claim #: 179; Amount Allowed: 4,055.00; Amount Claimed: 4,055.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,055.00; Am | 7100-000 | | $235.67 | $542,928.25 |
| 07/28/2020 | 3212 | Holland American Food Co., Inc | Claim #: 180; Amount Allowed: 4,592.18; Amount Claimed: 4,592.18; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,592.18; Am | 7100-000 | | $266.89 | $542,661.36 |
| 07/28/2020 | 3213 | Commonwealth Public Broadcasting Corporation | Claim #: 181; Amount Allowed: 2,000.00; Amount Claimed: 2,000.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,000.00; Am | 7100-000 | | $116.24 | $542,545.12 |
| 07/28/2020 | 3214 | Color Orchids, Inc. | Claim #: 182; Amount Allowed: 2,612.88; Amount Claimed: 2,612.88; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,612.88; Am | 7100-000 | | $151.85 | $542,393.27 |
| 07/28/2020 | 3215 | Beach Brookgreen, LLC | Claim #: 183; Amount Allowed: 1,017,269.17; Amount Claimed: 1,017,269.17; Distribution Dividend: 5.81; Dividend: 9.28; Account Number: ; Amount Allowed: 1,017,269.17; Am | 7100-000 | | $59,121.18 | $483,272.09 |
| 07/28/2020 | 3216 | ORANGE COUNTY TAX COLLECTOR | Claim #: 184; Amount Allowed: 38,525.10; Amount Claimed: 38,525.10; Distribution Dividend: 100.00; Dividend: 6.04; Account Number: ; Amount Allowed: 38,525.10; Am | 5800-000 | | $38,525.10 | $444,746.99 |
| | | | **SUBTOTALS** | | $0.00 | $98,892.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3217 | ThorFood, LLC DBA The Peanut Roaster | Claim #: 185; Amount Allowed: 12,891.55; Amount Claimed: 12,891.55; Distribution Dividend: 5.81; Dividend: 0.11; Account Number: ; Amount Allowed: 12,891.55; Am | 7100-000 | | $749.23 | $443,997.76 |
| 07/28/2020 | 3218 | Mebtel, Inc.dba CenturyLink | Claim #: 186; Amount Allowed: 244.12; Amount Claimed: 244.12; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 244.12; Am | 7100-000 | | $14.19 | $443,983.57 |
| 07/28/2020 | 3219 | Sabatino North America LLC | Claim #: 187; Amount Allowed: 463.00; Amount Claimed: 463.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 463.00; Am | 7100-000 | | $26.91 | $443,956.66 |
| 07/28/2020 | 3220 | Pitney Bowes Inc | Claim #: 188; Amount Allowed: 6,725.70; Amount Claimed: 6,725.70; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,725.70; Am | 7100-000 | | $390.88 | $443,565.78 |
| 07/28/2020 | 3221 | Peridot Press, LLC | Claim #: 189; Amount Allowed: 3,266.00; Amount Claimed: 3,266.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,266.00; Am | 7100-000 | | $189.81 | $443,375.97 |
| 07/28/2020 | 3222 | Mary Wessner Photography LLC | Claim #: 190; Amount Allowed: 1,113.75; Amount Claimed: 1,113.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,113.75; Am | 7100-000 | | $64.73 | $443,311.24 |
| 07/28/2020 | 3223 | ORANGE RECYCLING SERVICES, INC | Claim #: 191; Amount Allowed: 4,587.47; Amount Claimed: 4,587.47; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,587.47; Am | 7100-000 | | $266.61 | $443,044.63 |
| 07/28/2020 | 3224 | Regency Centers, L.P. | Claim #: 194; Amount Allowed: 2,572,558.02; Amount Claimed: 2,572,558.02; Distribution Dividend: 5.81; Dividend: 23.47; Account Number: ; Amount Allowed: 2,572,558.02; Am | 7100-000 | | $149,510.73 | $293,533.90 |
| 07/28/2020 | 3225 | Watson Properties | Claim #: 195; Amount Allowed: 2,352.00; Amount Claimed: 2,352.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,352.00; Am | 7100-000 | | $136.69 | $293,397.21 |
| | | | **SUBTOTALS** | | $0.00 | $151,349.78 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-80558 | Trustee Name: | James B. Angell |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 6/24/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/30/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3226 | Lathergy LLC | Claim #: 196; Amount Allowed: 7,642.20; Amount Claimed: 7,642.20; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,642.20; Am | 7100-000 | | $444.15 | $292,953.06 |
| 07/28/2020 | 3227 | ETV Endowment of South Carolina, Inc. | Claim #: 197; Amount Allowed: 9,440.00; Amount Claimed: 9,440.00; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,440.00; Am | 7100-000 | | $548.63 | $292,404.43 |
| 07/28/2020 | 3228 | Morris Visitor Publications | Claim #: 198; Amount Allowed: 570.00; Amount Claimed: 570.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 570.00; Am | 7100-000 | | $33.13 | $292,371.30 |
| 07/28/2020 | 3229 | Package Crafters, Inc. | Claim #: 199; Amount Allowed: 833.09; Amount Claimed: 833.09; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 833.09; Am | 7100-000 | | $48.42 | $292,322.88 |
| 07/28/2020 | 3230 | Brian J. Fauver | Claim #: 201; Amount Allowed: 22,479.00; Amount Claimed: 22,479.00; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,479.00; Am | 7100-000 | | $1,306.42 | $291,016.46 |
| 07/28/2020 | 3231 | Irina Makligh | Claim #: 204; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $290,999.02 |
| 07/28/2020 | 3232 | carlo vernieri | Claim #: 205; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $290,993.21 |
| 07/28/2020 | 3233 | Taylor Precision Products, Inc. et al | Claim #: 207; Amount Allowed: 11,628.03; Amount Claimed: 11,628.03; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,628.03; Am | 7100-000 | | $675.79 | $290,317.42 |
| 07/28/2020 | 3234 | Latta's Egg Ranch Inc. | Claim #: 208; Amount Allowed: 2,266.20; Amount Claimed: 2,266.20; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,266.20; Am | 7100-000 | | $131.71 | $290,185.71 |
| 07/28/2020 | 3235 | Rabbit Creek Products | Claim #: 209; Amount Allowed: 272.58; Amount Claimed: 272.58; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 272.58; Am | 7100-000 | | $15.84 | $290,169.87 |
| | | | **SUBTOTALS** | | $0.00 | $3,227.34 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3236 | Baudelaire, Inc. | Claim #: 210; Amount Allowed: 2,010.12; Amount Claimed: 2,010.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,010.12; Am | 7100-000 | | $116.82 | $290,053.05 |
| 07/28/2020 | 3237 | Airgas USA LLC | Claim #: 211; Amount Allowed: 811.81; Amount Claimed: 811.81; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 811.81; Am | 7100-000 | | $47.18 | $290,005.87 |
| 07/28/2020 | 3238 | Carrboro Coffee Company | Claim #: 212; Amount Allowed: 2,217.25; Amount Claimed: 2,217.25; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,217.25; Am | 7100-000 | | $128.86 | $289,877.01 |
| 07/28/2020 | 3239 | Clerk, US Bankruptcy Court | Small Dividends | * | | $80.61 | $289,796.40 |
| | | | Claim Amount $(4.07) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(0.93) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.90) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(4.07) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.72) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(4.36) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.61) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.32) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(1.74) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(1.45) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(4.94) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(4.12) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(4.38) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(3.95) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.53) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(4.42) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount $(2.91) | 7100-001 | | | $289,796.40 |

SUBTOTALS    $0.00    $373.47

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3240 | Columbia Cameron Village, LLC | Claim #: 214; Amount Allowed: 214,716.53; Amount Claimed: 214,716.53; Distribution Dividend: 5.81; Dividend: 1.95; Account Number: ; Amount Allowed: 214,716.53; Am | 7100-000 | | $12,478.80 | $277,317.60 |
| 07/28/2020 | 3241 | United Natural Foods, Inc | Claim #: 215; Amount Allowed: 83,340.09; Amount Claimed: 83,340.09; Distribution Dividend: 5.81; Dividend: 0.76; Account Number: ; Amount Allowed: 83,340.09; Am | 7100-000 | | $4,843.52 | $272,474.08 |
| 07/28/2020 | 3242 | Urbani Truffles USA Corp. | Claim #: 216; Amount Allowed: 1,195.16; Amount Claimed: 1,195.16; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,195.16; Am | 7100-000 | | $69.46 | $272,404.62 |
| 07/28/2020 | 3243 | Carolina Waste & Recycling, LLC | Claim #: 218; Amount Allowed: 1,423.01; Amount Claimed: 1,423.01; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,423.01; Am | 7100-000 | | $82.70 | $272,321.92 |
| 07/28/2020 | 3244 | Euler Hermes N.A. Agent for P S P | Claim #: 219; Amount Allowed: 8,467.00; Amount Claimed: 8,467.00; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,467.00; Am | 7100-000 | | $492.08 | $271,829.84 |
| 07/28/2020 | 3245 | Gosanko Chocolate | Claim #: 221; Amount Allowed: 277.32; Amount Claimed: 277.32; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 277.32; Am | 7100-000 | | $16.12 | $271,813.72 |
| 07/28/2020 | 3246 | Cozzini Bros., Inc. | Claim #: 222; Amount Allowed: 1,118.75; Amount Claimed: 1,118.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,118.75; Am | 7100-000 | | $65.02 | $271,748.70 |
| 07/28/2020 | 3247 | FedEx Corporate Services Inc. | Claim #: 223; Amount Allowed: 20,172.00; Amount Claimed: 20,172.00; Distribution Dividend: 5.81; Dividend: 0.18; Account Number: ; Amount Allowed: 20,172.00; Am | 7100-000 | | $1,172.35 | $270,576.35 |
| 07/28/2020 | 3248 | The Select Group US, LLC | Claim #: 224; Amount Allowed: 15,491.07; Amount Claimed: 15,491.07; Distribution Dividend: 5.81; Dividend: 0.14; Account Number: ; Amount Allowed: 15,491.07; Am | 7100-000 | | $900.30 | $269,676.05 |
| | | | **SUBTOTALS** | | $0.00 | $20,120.35 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3249 | BR Cohn Olive Oil Co/Vintage Wine Estates | Claim #: 225; Amount Allowed: 1,560.00; Amount Claimed: 1,560.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,560.00; Am | 7100-000 | | $90.66 | $269,585.39 |
| 07/28/2020 | 3250 | PEZ CANDY, INC. | Claim #: 226; Amount Allowed: 1,256.76; Amount Claimed: 1,256.76; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,256.76; Am | 7100-000 | | $73.04 | $269,512.35 |
| 07/28/2020 | 3251 | SummitBridge National Investments IC, LLC | Claim #: 227; Amount Allowed: 2,123,530.17; Amount Claimed: 2,123,530.17; Distribution Dividend: 5.81; Dividend: 19.38; Account Number: ; Amount Allowed: 2,123,530.17; Am | 7100-000 | | $123,414.34 | $146,098.01 |
| 07/28/2020 | 3252 | Mary D. Manilla | Claim #: 228; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $146,080.57 |
| 07/28/2020 | 3253 | The Bodrum Group, LLC | Claim #: 230; Amount Allowed: 14,256.00; Amount Claimed: 14,256.00; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 14,256.00; Am | 7100-000 | | $828.52 | $145,252.05 |
| 07/28/2020 | 3254 | INTERNATIONAL GOURMET FOO | Claim #: 232; Amount Allowed: 7,066.79; Amount Claimed: 7,066.79; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,066.79; Am | 7100-000 | | $410.70 | $144,841.35 |
| 07/28/2020 | 3255 | Cacao's Artisan Choclate | Claim #: 234; Amount Allowed: 4,000.00; Amount Claimed: 4,000.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,000.00; Am | 7100-000 | | $232.47 | $144,608.88 |
| 07/28/2020 | 3256 | Cape Fear Specialty Food | Claim #: 236; Amount Allowed: 2,380.80; Amount Claimed: 2,380.80; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,380.80; Am | 7100-000 | | $138.37 | $144,470.51 |
| 07/28/2020 | 3257 | Bruks Bars, Inc. | Claim #: 238; Amount Allowed: 608.40; Amount Claimed: 608.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 608.40; Am | 7100-000 | | $35.36 | $144,435.15 |
| | | | **SUBTOTALS** | | $0.00 | $125,240.90 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3258 | Collegiate Kids Books, LLC | Claim #: 239; Amount Allowed: 438.20; Amount Claimed: 438.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 438.20; Am | 7100-000 | | $25.47 | $144,409.68 |
| 07/28/2020 | 3259 | SWEET JANE'S BAKERY | Claim #: 240; Amount Allowed: 7,375.18; Amount Claimed: 7,375.18; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,375.18; Am | 7100-000 | | $428.63 | $143,981.05 |
| 07/28/2020 | 3260 | Carolina Coaster Company | Claim #: 241; Amount Allowed: 2,880.00; Amount Claimed: 2,880.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,880.00; Am | 7100-000 | | $167.38 | $143,813.67 |
| 07/28/2020 | 3261 | Benjamin Parees | Claim #: 242; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $143,807.86 |
| 07/28/2020 | 3262 | Stumptown Coffee Corp. | Claim #: 243; Amount Allowed: 4,947.41; Amount Claimed: 4,947.41; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,947.41; Am | 7100-000 | | $287.53 | $143,520.33 |
| 07/28/2020 | 3263 | LeCraw Engineering, Inc. | Claim #: 244; Amount Allowed: 6,400.00; Amount Claimed: 6,400.00; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,400.00; Am | 7100-000 | | $371.95 | $143,148.38 |
| 07/28/2020 | 3264 | Barbara J Minor | Claim #: 245; Amount Allowed: 140.00; Amount Claimed: 140.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 140.00; Am | 7100-000 | | $8.14 | $143,140.24 |
| 07/28/2020 | 3265 | Southern Label Services | Claim #: 246; Amount Allowed: 6,119.01; Amount Claimed: 6,119.01; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,119.01; Am | 7100-000 | | $355.62 | $142,784.62 |
| 07/28/2020 | 3266 | Robert J Gfeller III | Claim #: 248; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $142,778.81 |
| 07/28/2020 | 3267 | GOLDEN TRUST GROUP LLC - | Claim #: 249; Amount Allowed: 3,442.30; Amount Claimed: 3,442.30; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,442.30; Am | 7100-000 | | $200.06 | $142,578.75 |
| | | | **SUBTOTALS** | | $0.00 | $1,856.40 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3268 | B&R Classics LLC | Claim #: 250; Amount Allowed: 4,576.77; Amount Claimed: 4,576.77; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,576.77; Am | 7100-000 | | $265.99 | $142,312.76 |
| 07/28/2020 | 3269 | La Pavia Beverage Inc. dba Top Note Tonice | Claim #: 252; Amount Allowed: 1,174.22; Amount Claimed: 1,174.22; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,174.22; Am | 7100-000 | | $68.24 | $142,244.52 |
| 07/28/2020 | 3270 | Gary A. Henderson | Claim #: 254; Amount Allowed: 2,150.00; Amount Claimed: 2,150.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,150.00; Am | 7100-000 | | $124.95 | $142,119.57 |
| 07/28/2020 | 3271 | Gary P. Zimmerman | Claim #: 258; Amount Allowed: 127.12; Amount Claimed: 127.12; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 127.12; Am | 7100-000 | | $7.39 | $142,112.18 |
| 07/28/2020 | 3272 | Browne USA | Claim #: 259; Amount Allowed: 8,446.39; Amount Claimed: 8,446.39; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,446.39; Am | 7100-000 | | $490.88 | $141,621.30 |
| 07/28/2020 | 3273 | Haram Christensen Corp. | Claim #: 260; Amount Allowed: 7,913.02; Amount Claimed: 7,913.02; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,913.02; Am | 7100-000 | | $459.89 | $141,161.41 |
| 07/28/2020 | 3274 | MODERN TWIST INC | Claim #: 261; Amount Allowed: 4,609.55; Amount Claimed: 4,609.55; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,609.55; Am | 7100-000 | | $267.90 | $140,893.51 |
| 07/28/2020 | 3275 | Borden Dairy Company of South Carolina, LLC | Claim #: 265; Amount Allowed: 6,769.07; Amount Claimed: 6,769.07; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,769.07; Am | 7100-000 | | $393.40 | $140,500.11 |
| 07/28/2020 | 3276 | Toni Buck | Claim #: 266; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $140,488.49 |
| | | | **SUBTOTALS** | | $0.00 | $2,090.26 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3277 | Lynda J. Katz | Claim #: 267; Amount Allowed: 180.00; Amount Claimed: 180.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 180.00; Am | 7100-000 | | $10.46 | $140,478.03 |
| 07/28/2020 | 3278 | Skylight Creative Ideas Inc | Claim #: 270; Amount Allowed: 742.74; Amount Claimed: 742.74; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 742.74; Am | 7100-000 | | $43.17 | $140,434.86 |
| 07/28/2020 | 3279 | Robyn Hiltner | Claim #: 272; Amount Allowed: 247.93; Amount Claimed: 247.93; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 247.93; Am | 7100-000 | | $14.41 | $140,420.45 |
| 07/28/2020 | 3280 | Valerie Murphy | Claim #: 273; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-000 | | $25.00 | $140,395.45 |
| 07/28/2020 | 3281 | America's Best Nut Co., LLC | Claim #: 274; Amount Allowed: 1,644.00; Amount Claimed: 1,644.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,644.00; Am | 7100-000 | | $95.55 | $140,299.90 |
| 07/28/2020 | 3282 | Connie W. Smith | Claim #: 276; Amount Allowed: 125.00; Amount Claimed: 125.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 125.00; Am | 7100-000 | | $7.26 | $140,292.64 |
| 07/28/2020 | 3283 | Natfood USA, LLC | Claim #: 277; Amount Allowed: 2,038.11; Amount Claimed: 2,038.11; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,038.11; Am | 7100-000 | | $118.45 | $140,174.19 |
| 07/28/2020 | 3284 | TRADE ASSOCIATES GROUP | Claim #: 278; Amount Allowed: 1,137.32; Amount Claimed: 1,137.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,137.32; Am | 7100-000 | | $66.10 | $140,108.09 |
| 07/28/2020 | 3285 | Edward Don & Company, Inc. | Claim #: 279; Amount Allowed: 4,626.60; Amount Claimed: 4,626.60; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,626.60; Am | 7100-000 | | $268.89 | $139,839.20 |
| 07/28/2020 | 3286 | Ito En (North America) Inc. | Claim #: 281; Amount Allowed: 491.56; Amount Claimed: 491.56; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 491.56; Am | 7100-000 | | $28.57 | $139,810.63 |
| | | | SUBTOTALS | | $0.00 | $677.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3287 | NCIC Warehouse Partners, LLC | Claim #: 283; Amount Allowed: 612,742.00; Amount Claimed: 612,742.00; Distribution Dividend: 5.81; Dividend: 5.59; Account Number: ; Amount Allowed: 612,742.00; Am | 7100-000 | | $35,611.05 | $104,199.58 |
| 07/28/2020 | 3288 | Europa Center, LLC | Claim #: 288; Amount Allowed: 337,292.14; Amount Claimed: 337,292.14; Distribution Dividend: 5.81; Dividend: 3.07; Account Number: ; Amount Allowed: 337,292.14; Am | 7100-000 | | $19,602.59 | $84,596.99 |
| 07/28/2020 | 3289 | David Milligan | Claim #: 289; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $84,591.18 |
| 07/28/2020 | 3290 | CASPARI | Claim #: 290; Amount Allowed: 14,843.21; Amount Claimed: 14,843.21; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 14,843.21; Am | 7100-000 | | $862.65 | $83,728.53 |
| 07/28/2020 | 3291 | Jeremy Vincent | Claim #: 291; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $83,716.91 |
| 07/28/2020 | 3292 | Marta Erika Camargo | Claim #: 293; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $83,711.10 |
| 07/28/2020 | 3293 | Papyrus-Recycled Greetings, Inc. | Claim #: 295; Amount Allowed: 81,461.19; Amount Claimed: 81,461.19; Distribution Dividend: 5.81; Dividend: 0.74; Account Number: ; Amount Allowed: 81,461.19; Am | 7100-000 | | $4,734.32 | $78,976.78 |
| 07/28/2020 | 3294 | Pellicano Co., Inc. | Claim #: 296; Amount Allowed: 133,486.40; Amount Claimed: 133,486.40; Distribution Dividend: 5.81; Dividend: 1.21; Account Number: ; Amount Allowed: 133,486.40; Am | 7100-000 | | $7,757.90 | $71,218.88 |
| 07/28/2020 | 3295 | Anne Harvey | Claim #: 298; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $71,207.26 |
| 07/28/2020 | 3296 | Up With Paper Luxe | Claim #: 300; Amount Allowed: 4,320.00; Amount Claimed: 4,320.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,320.00; Am | 7100-000 | | $251.07 | $70,956.19 |
| | | | **SUBTOTALS** | | $0.00 | $68,854.44 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/28/2020 | 3297 | Vita-Mix Corporation | Claim #: 301; Amount Allowed: 8,039.07; Amount Claimed: 8,039.07; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,039.07; Am | 7100-000 | | $467.21 | $70,488.98 |
| 07/28/2020 | 3298 | UP WITH PAPER | Claim #: 302; Amount Allowed: 2,336.40; Amount Claimed: 2,336.40; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,336.40; Am | 7100-000 | | $135.79 | $70,353.19 |
| 07/28/2020 | 3299 | Gunthers Gourmet Groceries, LLC | Claim #: 304; Amount Allowed: 1,008.00; Amount Claimed: 1,008.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,008.00; Am | 7100-000 | | $58.58 | $70,294.61 |
| 07/28/2020 | 3300 | Brittany Birch | Claim #: 305; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $70,282.99 |
| 07/28/2020 | 3301 | Blue Blaze Soda Company LLC | Claim #: 308; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-000 | | $36.27 | $70,246.72 |
| 07/28/2020 | 3302 | Krista M. Freeman | Claim #: 309; Amount Allowed: 157.63; Amount Claimed: 157.63; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 157.63; Am | 7100-000 | | $9.16 | $70,237.56 |
| 07/28/2020 | 3303 | Allyson Golden | Claim #: 312; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $70,231.75 |
| 07/28/2020 | 3304 | Pamela J. Lipscomb | Claim #: 313; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-000 | | $25.00 | $70,206.75 |
| 07/28/2020 | 3305 | Daniel and Nancy Burt | Claim #: 314; Amount Allowed: 190.00; Amount Claimed: 190.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 190.00; Am | 7100-000 | | $11.04 | $70,195.71 |
| 07/28/2020 | 3306 | Quiddity and Pearls, LLC | Claim #: 315; Amount Allowed: 964.00; Amount Claimed: 964.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 964.00; Am | 7100-000 | | $56.03 | $70,139.68 |
| | | | **SUBTOTALS** | | $0.00 | $816.51 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3307 | Place Maker Design, PC | Claim #: 317; Amount Allowed: 44,200.00; Amount Claimed: 44,200.00; Distribution Dividend: 5.81; Dividend: 0.40; Account Number: ; Amount Allowed: 44,200.00; Am | 7100-000 | | $2,568.80 | $67,570.88 |
| 07/28/2020 | 3308 | Thomas W. Youngblood | Claim #: 318; Amount Allowed: 11,275.00; Amount Claimed: 11,275.00; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,275.00; Am | 7100-000 | | $655.28 | $66,915.60 |
| 07/28/2020 | 3309 | Twenty Degrees Chocolates, a brand of Petit | Claim #: 320; Amount Allowed: 860.50; Amount Claimed: 860.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 860.50; Am | 7100-000 | | $50.01 | $66,865.59 |
| 07/28/2020 | 3310 | JUSTNEEM.COM | Claim #: 321; Amount Allowed: 1,428.53; Amount Claimed: 1,428.53; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,428.53; Am | 7100-000 | | $83.02 | $66,782.57 |
| 07/28/2020 | 3311 | Jean Marie Jaros | Claim #: 323; Amount Allowed: 375.00; Amount Claimed: 375.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 375.00; Am | 7100-000 | | $21.79 | $66,760.78 |
| 07/28/2020 | 3312 | Sorry Robots LLC (GIR) | Claim #: 325; Amount Allowed: 1,600.32; Amount Claimed: 1,600.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,600.32; Am | 7100-000 | | $93.01 | $66,667.77 |
| 07/28/2020 | 3313 | PointClick Technologies, LLC | Claim #: 326; Amount Allowed: 3,220.00; Amount Claimed: 3,220.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,220.00; Am | 7100-000 | | $187.14 | $66,480.63 |
| 07/28/2020 | 3314 | Walker Feed co. | Claim #: 327; Amount Allowed: 288.00; Amount Claimed: 288.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 288.00; Am | 7100-000 | | $16.74 | $66,463.89 |
| 07/28/2020 | 3315 | CASABELLA | Claim #: 329; Amount Allowed: 1,223.80; Amount Claimed: 1,223.80; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,223.80; Am | 7100-000 | | $71.12 | $66,392.77 |

| | | | SUBTOTALS | | $0.00 | $3,746.91 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3316 | County of Henrico, Virginia | Claim #: 333; Amount Allowed: 27.00; Amount Claimed: 27.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 27.00; Am | 5800-000 | | $27.00 | $66,365.77 |
| 07/28/2020 | 3317 | County of Henrico, Virginia | Claim #: 334; Amount Allowed: 30,624.03; Amount Claimed: 30,624.03; Distribution Dividend: 100.00; Dividend: 4.80; Account Number: ; Amount Allowed: 30,624.03; Am | 5800-000 | | $30,624.03 | $35,741.74 |
| 07/28/2020 | 3318 | Brinks, Inc. | Claim #: 337; Amount Allowed: 16,497.03; Amount Claimed: 16,497.03; Distribution Dividend: 5.81; Dividend: 0.15; Account Number: ; Amount Allowed: 16,497.03; Am | 7100-000 | | $958.77 | $34,782.97 |
| 07/28/2020 | 3319 | Pitney Bowes Global Financial Services LLC | Claim #: 338; Amount Allowed: 5,895.43; Amount Claimed: 5,895.43; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,895.43; Am | 7100-000 | | $342.63 | $34,440.34 |
| 07/28/2020 | 3320 | Panissimo LLC dba Guglhupf Bakery | Claim #: 339; Amount Allowed: 7,958.58; Amount Claimed: 7,958.58; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,958.58; Am | 7100-000 | | $462.53 | $33,977.81 |
| 07/28/2020 | 3321 | Gourmet Foods International | Claim #: 340; Amount Allowed: 9,464.55; Amount Claimed: 9,464.55; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,464.55; Am | 7100-000 | | $550.06 | $33,427.75 |
| 07/28/2020 | 3322 | Blackberry Farms | Claim #: 343; Amount Allowed: 1,098.50; Amount Claimed: 1,098.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,098.50; Am | 7100-000 | | $63.84 | $33,363.91 |
| 07/28/2020 | 3323 | BEST MANUFACTURERS, | Claim #: 344; Amount Allowed: 1,207.00; Amount Claimed: 1,207.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,207.00; Am | 7100-000 | | $70.15 | $33,293.76 |
| 07/28/2020 | 3324 | One Source Magazine | Claim #: 345; Amount Allowed: 3,415.59; Amount Claimed: 3,415.59; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,415.59; Am | 7100-000 | | $198.51 | $33,095.25 |
| | | | SUBTOTALS | | $0.00 | $33,297.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3325 | Melissa Margaret Robbins | Claim #: 346; Amount Allowed: 961.55; Amount Allowed: 2,884.66; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 961.55; Am | 7100-000 | | $55.88 | $33,039.37 |
| 07/28/2020 | 3326 | A&B CONSTRUCTION AND DEVELOPMENT, | Claim #: 348; Amount Allowed: 5,891.79; Amount Claimed: 5,891.79; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,891.79; Am | 7100-000 | | $342.42 | $32,696.95 |
| 07/28/2020 | 3327 | Hellenic Farms LLC | Claim #: 350; Amount Allowed: 833.20; Amount Claimed: 833.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 833.20; Am | 7100-000 | | $48.42 | $32,648.53 |
| 07/28/2020 | 3328 | Livingston International Inc. | Claim #: 351; Amount Allowed: 2,418.05; Amount Claimed: 2,418.05; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,418.05; Am | 7100-000 | | $140.53 | $32,508.00 |
| 07/28/2020 | 3329 | Haand Inc. | Claim #: 352; Amount Allowed: 4,587.53; Amount Claimed: 4,587.53; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,587.53; Am | 7100-000 | | $266.62 | $32,241.38 |
| 07/28/2020 | 3330 | Buddha Teas | Claim #: 353; Amount Allowed: 1,382.28; Amount Claimed: 1,382.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,382.28; Am | 7100-000 | | $80.33 | $32,161.05 |
| 07/28/2020 | 3331 | PFS SALES CO | Claim #: 355; Amount Allowed: 3,305.81; Amount Claimed: 3,305.81; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,305.81; Am | 7100-000 | | $192.13 | $31,968.92 |
| 07/28/2020 | 3332 | GOOD NIGHT CAROLINA LLC | Claim #: 356; Amount Allowed: 716.40; Amount Claimed: 716.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 716.40; Am | 7100-000 | | $41.64 | $31,927.28 |
| 07/28/2020 | 3333 | ITALIAN FOODS CORPORATION | Claim #: 357; Amount Allowed: 2,030.60; Amount Claimed: 2,030.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,030.60; Am | 7100-000 | | $118.01 | $31,809.27 |
| 07/28/2020 | 3334 | harpercollins publishers llc | Claim #: 358; Amount Allowed: 718.97; Amount Claimed: 718.97; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 718.97; Am | 7100-000 | | $41.78 | $31,767.49 |

| | | | SUBTOTALS | | $0.00 | $1,327.76 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3335 | SFOGLINI | Claim #: 359; Amount Allowed: 1,994.50; Amount Claimed: 1,994.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,994.50; Am | 7100-000 | | $115.92 | $31,651.57 |
| 07/28/2020 | 3336 | Dave's Coffee | Claim #: 360; Amount Allowed: 828.00; Amount Claimed: 828.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 828.00; Am | 7100-000 | | $48.12 | $31,603.45 |
| 07/28/2020 | 3337 | Dillon Candy Company | Claim #: 361; Amount Allowed: 920.44; Amount Claimed: 920.44; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 920.44; Am | 7100-000 | | $53.49 | $31,549.96 |
| 07/28/2020 | 3338 | Glerup-Revere CO | Claim #: 362; Amount Allowed: 1,232.93; Amount Claimed: 1,232.93; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,232.93; Am | 7100-000 | | $71.65 | $31,478.31 |
| 07/28/2020 | 3339 | Sabatino North America, LLC | Claim #: 364; Amount Allowed: 463.00; Amount Claimed: 463.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 463.00; Am | 7100-000 | | $26.91 | $31,451.40 |
| 07/28/2020 | 3340 | TORIE & HOWARD | Claim #: 365; Amount Allowed: 300.80; Amount Claimed: 300.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.80; Am | 7100-000 | | $17.48 | $31,433.92 |
| 07/28/2020 | 3341 | The Pasta Shoppe LLC | Claim #: 366; Amount Allowed: 363.00; Amount Claimed: 363.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 363.00; Am | 7100-000 | | $21.10 | $31,412.82 |
| 07/28/2020 | 3342 | Maruso LLC | Claim #: 367; Amount Allowed: 108.00; Amount Claimed: 108.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 108.00; Am | 7100-000 | | $6.28 | $31,406.54 |
| 07/28/2020 | 3343 | SIEGE CHEMICAL COMPANY | Claim #: 368; Amount Allowed: 1,176.60; Amount Claimed: 1,176.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,176.60; Am | 7100-000 | | $68.38 | $31,338.16 |
| 07/28/2020 | 3344 | Marlos Bakeshop LLC | Claim #: 369; Amount Allowed: 412.85; Amount Claimed: 412.85; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 412.85; Am | 7100-000 | | $23.99 | $31,314.17 |
| | | | **SUBTOTALS** | | $0.00 | $453.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 16-80558 | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 |
| For Period Beginning: | 6/24/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 11/30/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3345 | Bobos Mountain Sugar, LLC | Claim #: 370; Amount Allowed: 1,032.00; Amount Claimed: 1,032.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,032.00; Am | 7100-000 | | $59.98 | $31,254.19 |
| 07/28/2020 | 3346 | Wake County Revenue Department | Claim #: 372; Amount Allowed: 3,068.71; Amount Claimed: 3,068.71; Distribution Dividend: 100.00; Dividend: 0.48; Account Number: ; Amount Allowed: 3,068.71; Am | 5800-000 | | $3,068.71 | $28,185.48 |
| 07/28/2020 | 3347 | OENOPHILIA, INC | Claim #: 373; Amount Allowed: 1,192.42; Amount Claimed: 1,192.42; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,192.42; Am | 7100-000 | | $69.30 | $28,116.18 |
| 07/28/2020 | 3348 | Alamance County Tax | Claim #: 374; Amount Allowed: 2,975.40; Amount Claimed: 2,975.40; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,975.40; Am | 7100-000 | | $172.92 | $27,943.26 |
| 07/28/2020 | 3349 | Kualli Foods LLC | Claim #: 375; Amount Allowed: 688.80; Amount Claimed: 688.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.80; Am | 7100-000 | | $40.03 | $27,903.23 |
| 07/28/2020 | 3350 | Workman Publishing Company, Inc. | Claim #: 376; Amount Allowed: 1,204.13; Amount Claimed: 1,204.13; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,204.13; Am | 7100-000 | | $69.98 | $27,833.25 |
| 07/28/2020 | 3351 | Ferrell Industries Inc dba Ninth Street Bakery | Claim #: 377; Amount Allowed: 4,979.44; Amount Claimed: 4,979.44; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,979.44; Am | 7100-000 | | $289.39 | $27,543.86 |
| 07/28/2020 | 3352 | Brown Brothers Plumbing & Heating Co Inc | Claim #: 378; Amount Allowed: 1,940.12; Amount Claimed: 1,940.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,940.12; Am | 7100-000 | | $112.75 | $27,431.11 |
| 07/28/2020 | 3353 | McCrea's Candies | Claim #: 379; Amount Allowed: 2,630.00; Amount Claimed: 2,630.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,630.00; Am | 7100-000 | | $152.85 | $27,278.26 |
| | | | **SUBTOTALS** | | $0.00 | $4,035.91 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3354 | James River Grounds Management | Claim #: 381; Amount Allowed: 3,754.39; Amount Claimed: 3,754.39; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,754.39; Am | 7100-000 | | $218.20 | $27,060.06 |
| 07/28/2020 | 3355 | Kevin Kovalchik | Claim #: 382; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $27,054.25 |
| 07/28/2020 | 3356 | Chocolate Holdings, Inc. | Claim #: 384; Amount Allowed: 5,317.20; Amount Claimed: 5,317.20; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,317.20; Am | 7100-000 | | $309.02 | $26,745.23 |
| 07/28/2020 | 3357 | Zia Pia LLC | Claim #: 385; Amount Allowed: 3,555.88; Amount Claimed: 3,555.88; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,555.88; Am | 7100-000 | | $206.66 | $26,538.57 |
| 07/28/2020 | 3358 | Grey Ghost Bankery | Claim #: 388; Amount Allowed: 1,434.39; Amount Claimed: 1,434.39; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,434.39; Am | 7100-000 | | $83.36 | $26,455.21 |
| 07/28/2020 | 3359 | HAGENSBORG CHOCOLATES LTD | Claim #: 389; Amount Allowed: 580.60; Amount Claimed: 580.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 580.60; Am | 7100-000 | | $33.74 | $26,421.47 |
| 07/28/2020 | 3360 | Wells Fargo Vendor Financial Services, LLC | Claim #: 390; Amount Allowed: 13,967.68; Amount Claimed: 13,967.68; Distribution Dividend: 5.81; Dividend: 0.12; Account Number: ; Amount Allowed: 13,967.68; Am | 7100-000 | | $811.77 | $25,609.70 |
| 07/28/2020 | 3361 | Appomattox River Peanut Company, Inc | Claim #: 391; Amount Allowed: 927.52; Amount Claimed: 927.52; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 927.52; Am | 7100-000 | | $53.91 | $25,555.79 |
| 07/28/2020 | 3362 | Bone Doctors BBQ, LLC | Claim #: 392; Amount Allowed: 1,503.76; Amount Claimed: 1,503.76; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,503.76; Am | 7100-000 | | $87.39 | $25,468.40 |
| 07/28/2020 | 3363 | Kalo Foods, LLC | Claim #: 393; Amount Allowed: 256.60; Amount Claimed: 256.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.60; Am | 7100-000 | | $14.91 | $25,453.49 |
| | | | **SUBTOTALS** | | $0.00 | $1,824.77 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3364 | Theos Olive Oil | Claim #: 394; Amount Allowed: 1,222.00; Amount Claimed: 1,222.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,222.00; Am | 7100-000 | | $71.02 | $25,382.47 |
| 07/28/2020 | 3365 | ELMWOOD INN FINE TEAS | Claim #: 395; Amount Allowed: 779.34; Amount Claimed: 779.34; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 779.34; Am | 7100-000 | | $45.29 | $25,337.18 |
| 07/28/2020 | 3366 | Girl Meets Dirt | Claim #: 396; Amount Allowed: 381.60; Amount Claimed: 381.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 381.60; Am | 7100-000 | | $22.18 | $25,315.00 |
| 07/28/2020 | 3367 | INTERFACE SECURITY SYSTEMS, LLC | Claim #: 400; Amount Allowed: 15,231.10; Amount Claimed: 15,231.10; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 15,231.10; Am | 7100-000 | | $885.19 | $24,429.81 |
| 07/28/2020 | 3368 | Burnt and Salty | Claim #: 401; Amount Allowed: 330.00; Amount Claimed: 330.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 330.00; Am | 7100-000 | | $19.18 | $24,410.63 |
| 07/28/2020 | 3369 | Sarah & Michael's Farm, LLC | Claim #: 402; Amount Allowed: 2,753.50; Amount Claimed: 2,753.50; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,753.50; Am | 7100-000 | | $160.03 | $24,250.60 |
| 07/28/2020 | 3370 | Lambrecht Gourmet, Inc. | Claim #: 403; Amount Allowed: 1,635.00; Amount Claimed: 1,635.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,635.00; Am | 7100-000 | | $95.02 | $24,155.58 |
| 07/28/2020 | 3371 | DPI Specialty Foods | Claim #: 404; Amount Allowed: 10,319.69; Amount Claimed: 10,319.69; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,319.69; Am | 7100-000 | | $599.75 | $23,555.83 |
| 07/28/2020 | 3372 | MADELAINE | Claim #: 405; Amount Allowed: 1,183.83; Amount Claimed: 1,183.83; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,183.83; Am | 7100-000 | | $68.80 | $23,487.03 |
| 07/28/2020 | 3373 | LES COUSINS DAMERIQUE LTD DBA | Claim #: 406; Amount Allowed: 988.25; Amount Claimed: 988.25; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 988.25; Am | 7100-000 | | $57.43 | $23,429.60 |

| | | | | SUBTOTALS | $0.00 | $2,023.89 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3374 | FSI Mechanical, Inc. | Claim #: 407; Amount Allowed: 8,229.44; Amount Claimed: 8,229.44; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,229.44; Am | 7100-000 | | $478.27 | $22,951.33 |
| 07/28/2020 | 3375 | Chads Carolina Corn | Claim #: 408; Amount Allowed: 4,554.09; Amount Claimed: 4,554.09; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,554.09; Am | 7100-000 | | $264.67 | $22,686.66 |
| 07/28/2020 | 3376 | Men's Soc Limited | Claim #: 409; Amount Allowed: 10,894.88; Amount Claimed: 10,894.88; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,894.88; Am | 7100-000 | | $633.18 | $22,053.48 |
| 07/28/2020 | 3377 | STRAWBERRY PATCH | Claim #: 410; Amount Allowed: 720.00; Amount Claimed: 720.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 720.00; Am | 7100-000 | | $41.84 | $22,011.64 |
| 07/28/2020 | 3378 | Bountiful Pantry | Claim #: 411; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-000 | | $36.27 | $21,975.37 |
| 07/28/2020 | 3379 | Beverly Dyer | Claim #: 412; Amount Allowed: 688.49; Amount Claimed: 688.49; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.49; Am | 7100-000 | | $40.01 | $21,935.36 |
| 07/28/2020 | 3380 | J & W Farm, LLC | Claim #: 413; Amount Allowed: 446.20; Amount Claimed: 446.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 446.20; Am | 7100-000 | | $25.93 | $21,909.43 |
| 07/28/2020 | 3381 | Waste Management of Virginia, Inc. | Claim #: 414; Amount Allowed: 1,066.62; Amount Claimed: 1,066.62; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,066.62; Am | 7100-000 | | $61.99 | $21,847.44 |
| 07/28/2020 | 3382 | Silk Route Capital Corporation, LLC | Claim #: 417; Amount Allowed: 213,337.00; Amount Claimed: 213,337.00; Distribution Dividend: 5.81; Dividend: 1.94; Account Number: ; Amount Allowed: 213,337.00; Am | 7100-000 | | $12,398.62 | $9,448.82 |
| 07/28/2020 | 3383 | Kitty Keller Designs LLC | Claim #: 418; Amount Allowed: 5,180.00; Amount Claimed: 5,180.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,180.00; Am | 7100-000 | | $301.05 | $9,147.77 |
| | | | **SUBTOTALS** | | $0.00 | $14,281.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/28/2020 | 3384 | Malvi, Inc. | Claim #: 419; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-000 | | $33.48 | $9,114.29 |
| 07/28/2020 | 3385 | American Gra-Frutti LLC | Claim #: 421; Amount Allowed: 1,584.96; Amount Claimed: 1,584.96; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,584.96; Am | 7100-000 | | $92.11 | $9,022.18 |
| 07/28/2020 | 3386 | Wholly Cow Ice Cream LLC | Claim #: 422; Amount Allowed: 621.00; Amount Claimed: 621.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 621.00; Am | 7100-000 | | $36.09 | $8,986.09 |
| 07/28/2020 | 3387 | Arbor Enterprises | Claim #: 423; Amount Allowed: 4,125.00; Amount Claimed: 4,125.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,125.00; Am | 7100-000 | | $239.73 | $8,746.36 |
| 07/28/2020 | 3388 | William Robert Bizzell | Claim #: 424; Amount Allowed: 7,950.42; Amount Claimed: 7,708.95; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,950.42; Am | 7100-000 | | $462.06 | $8,284.30 |
| 07/28/2020 | 3389 | B Shackman Company Inc | Claim #: 425; Amount Allowed: 1,773.00; Amount Claimed: 1,773.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,773.00; Am | 7100-000 | | $103.04 | $8,181.26 |
| 07/28/2020 | 3390 | Straw Propeller Gourmet Foods | Claim #: 426; Amount Allowed: 147.60; Amount Claimed: 147.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 147.60; Am | 7100-000 | | $8.58 | $8,172.68 |
| 07/28/2020 | 3391 | Hudson Henry Baking Company | Claim #: 427; Amount Allowed: 528.00; Amount Claimed: 528.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 528.00; Am | 7100-000 | | $30.69 | $8,141.99 |
| 07/28/2020 | 3392 | FRENCH FARM | Claim #: 428; Amount Allowed: 3,688.38; Amount Claimed: 3,688.38; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,688.38; Am | 7100-000 | | $214.36 | $7,927.63 |
| 07/28/2020 | 3393 | Bubo Handmade | Claim #: 429; Amount Allowed: 7,524.00; Amount Claimed: 7,524.00; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,524.00; Am | 7100-000 | | $437.28 | $7,490.35 |
| | | | **SUBTOTALS** | | $0.00 | $1,657.42 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3394 | La Bella Vita Bakery | Claim #: 430; Amount Allowed: 215.40; Amount Claimed: 215.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 215.40; Am | 7100-000 | | $12.52 | $7,477.83 |
| 07/28/2020 | 3395 | Still There/Shine On | Claim #: 431; Amount Allowed: 120.00; Amount Claimed: 120.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 120.00; Am | 7100-000 | | $6.97 | $7,470.86 |
| 07/28/2020 | 3396 | My Grandma's of New England | Claim #: 432; Amount Allowed: 417.60; Amount Claimed: 417.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 417.60; Am | 7100-000 | | $24.27 | $7,446.59 |
| 07/28/2020 | 3397 | Packages, Inc. | Claim #: 433; Amount Allowed: 30,546.16; Amount Claimed: 30,546.16; Distribution Dividend: 5.81; Dividend: 0.27; Account Number: ; Amount Allowed: 30,546.16; Am | 7100-000 | | $1,775.27 | $5,671.32 |
| 07/28/2020 | 3398 | SWEET JUBILEE GOURMET | Claim #: 434; Amount Allowed: 5,050.40; Amount Claimed: 5,050.40; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,050.40; Am | 7100-000 | | $293.52 | $5,377.80 |
| 07/28/2020 | 3399 | FRUIT OF THE LAND PRODUCT | Claim #: 435; Amount Allowed: 756.00; Amount Claimed: 756.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 756.00; Am | 7100-000 | | $43.94 | $5,333.86 |
| 07/28/2020 | 3400 | Porzios, LLC | Claim #: 436; Amount Allowed: 735.49; Amount Claimed: 735.49; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 735.49; Am | 7100-000 | | $42.74 | $5,291.12 |
| 07/28/2020 | 3401 | Bloody Brando | Claim #: 437; Amount Allowed: 672.00; Amount Claimed: 672.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 672.00; Am | 7100-000 | | $39.05 | $5,252.07 |
| 07/28/2020 | 3402 | Outer Banks Sea Salt | Claim #: 438; Amount Allowed: 668.40; Amount Claimed: 668.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 668.40; Am | 7100-000 | | $38.85 | $5,213.22 |
| 07/28/2020 | 3403 | REPUBLIC OF TEA | Claim #: 439; Amount Allowed: 11,285.32; Amount Claimed: 11,285.32; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,285.32; Am | 7100-000 | | $655.87 | $4,557.35 |
| | | | | **SUBTOTALS** | $0.00 | $2,933.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3404 | Blue Planet Foods, ltd DBA Donostia Foods | Claim #: 440; Amount Allowed: 1,653.96; Amount Claimed: 1,653.96; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,653.96; Am | 7100-000 | | $96.12 | $4,461.23 |
| 07/28/2020 | 3405 | THE BLAKEMERE COMPANY LLC | Claim #: 441; Amount Allowed: 1,377.91; Amount Claimed: 1,377.91; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,377.91; Am | 7100-000 | | $80.08 | $4,381.15 |
| 07/28/2020 | 3406 | Green & Ackerman Bakery Inc. | Claim #: 443; Amount Allowed: 942.00; Amount Claimed: 942.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 942.00; Am | 7100-000 | | $54.75 | $4,326.40 |
| 07/28/2020 | 3407 | BOSTON INTERNATIONAL,INC | Claim #: 444; Amount Allowed: 681.00; Amount Claimed: 681.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 681.00; Am | 7100-000 | | $39.58 | $4,286.82 |
| 07/28/2020 | 3408 | Anne Camp | Claim #: 445; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $4,281.01 |
| 07/28/2020 | 3409 | Escazu Artisan Chocolates, LLC | Claim #: 446; Amount Allowed: 1,120.28; Amount Claimed: 1,120.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,120.28; Am | 7100-000 | | $65.11 | $4,215.90 |
| 07/28/2020 | 3410 | Internal Revenue Service | Claim #: 450; Amount Allowed: 205.90; Amount Claimed: 205.90; Distribution Dividend: 100.00; Dividend: 0.03; Account Number: ; Amount Allowed: 205.90; Am | 6990-000 | | $205.90 | $4,010.00 |
| 07/28/2020 | 3411 | Williams Overman Pierce LLP | Claim #: 455; Amount Allowed: 4,010.00; Amount Claimed: 4,010.00; Distribution Dividend: 100.00; Dividend: 0.62; Account Number: ; Amount Allowed: 4,010.00; Am | 3410-000 | | $4,010.00 | $0.00 |
| 08/20/2020 | 3257 | VOID: Bruks Bars, Inc. | Claim voided to re-issue to new name & address pursuant to amended claim filed 8/20/2020 | 7100-003 | | ($35.36) | $35.36 |
| 08/20/2020 | 3412 | Peter Smith | Claim #: 238-2; Amount Allowed: 608.40; Amount Claimed: 608.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 608.40; Am | 7100-000 | | $35.36 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $4,557.35 |
|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2020 | 3110 | STOP PAYMENT: Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-004 | | ($110.56) | $110.56 |
| 09/02/2020 | 3413 | Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-000 | | $110.56 | $0.00 |
| 10/26/2020 | 3071 | STOP PAYMENT: Full Circle | Claim #: 11; Amount Allowed: 5,677.27; Amount Claimed: 5,677.27; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,677.27; Am | 7100-004 | | ($329.95) | $329.95 |
| 10/26/2020 | 3070 | STOP PAYMENT: Highland Sugarworks, Inc. | Claim #: 10; Amount Allowed: 256.08; Amount Claimed: 256.08; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.08; Am | 7100-004 | | ($14.88) | $344.83 |
| 10/26/2020 | 3079 | STOP PAYMENT: Christy Designs, LLC | Claim #: 19; Amount Allowed: 982.00; Amount Claimed: 982.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 982.00; Am | 7100-004 | | ($57.07) | $401.90 |
| 10/26/2020 | 3088 | STOP PAYMENT: Better Off Spread, LLC | Claim #: 29; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-004 | | ($17.44) | $419.34 |
| 10/26/2020 | 3103 | STOP PAYMENT: Lunatec, Inc. | Claim #: 46; Amount Allowed: 144.50; Amount Claimed: 144.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.50; Am | 7100-004 | | ($8.40) | $427.74 |
| 10/26/2020 | 3086 | STOP PAYMENT: Morris Kitchen | Claim #: 27; Amount Allowed: 416.04; Amount Claimed: 416.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 416.04; Am | 7100-004 | | ($24.18) | $451.92 |
| 10/26/2020 | 3091 | STOP PAYMENT: Sydney Hale LLC | Claim #: 32; Amount Allowed: 546.00; Amount Claimed: 546.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 546.00; Am | 7100-004 | | ($31.73) | $483.65 |
| 10/26/2020 | 3093 | STOP PAYMENT: Los Chileros de Nuevo Mexico | Claim #: 35; Amount Allowed: 1,286.90; Amount Claimed: 1,286.90; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,286.90; Am | 7100-004 | | ($74.79) | $558.44 |

| | | | | SUBTOTALS | $0.00 | ($558.44) | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | Trustee Name: James B. Angell |
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: Chapter 7 |
| For Period Beginning: | 6/24/2016 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 11/30/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3108 | STOP PAYMENT: The Golden Rabbit II, Inc | Claim #: 53; Amount Allowed: 1,809.43; Amount Claimed: 1,809.43; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,809.43; Am | 7100-004 | | ($105.16) | $663.60 |
| 10/26/2020 | 3112 | STOP PAYMENT: Big Country Gourmet, LLC | Claim #: 59; Amount Allowed: 312.00; Amount Claimed: 312.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 312.00; Am | 7100-004 | | ($18.13) | $681.73 |
| 10/26/2020 | 3116 | STOP PAYMENT: Sweeteeth | Claim #: 64; Amount Allowed: 395.00; Amount Claimed: 395.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 395.00; Am | 7100-004 | | ($22.96) | $704.69 |
| 10/26/2020 | 3125 | VOID: CLEARBROOK FARMS | Submitted to Court as Unclaimed Funds | 7100-003 | | ($95.32) | $800.01 |
| 10/26/2020 | 3136 | STOP PAYMENT: Mast Brothers Inc. | Claim #: 89; Amount Allowed: 1,749.74; Amount Claimed: 1,749.74; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,749.74; Am | 7100-004 | | ($101.69) | $901.70 |
| 10/26/2020 | 3137 | STOP PAYMENT: The Looma Project, Inc. | Claim #: 91; Amount Allowed: 3,250.00; Amount Claimed: 3,250.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,250.00; Am | 7100-004 | | ($188.88) | $1,090.58 |
| 10/26/2020 | 3158 | VOID: Sparq Home | Submitted to Court as Unclaimed Funds | 7100-003 | | ($407.26) | $1,497.84 |
| 10/26/2020 | 3159 | STOP PAYMENT: Alma Chocolate LLC | Claim #: 117; Amount Allowed: 456.00; Amount Claimed: 456.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 456.00; Am | 7100-004 | | ($26.50) | $1,524.34 |
| 10/26/2020 | 3170 | STOP PAYMENT: BEE HOUSE | Claim #: 128; Amount Allowed: 1,345.00; Amount Claimed: 1,345.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,345.00; Am | 7100-004 | | ($78.17) | $1,602.51 |
| 10/26/2020 | 3171 | VOID: PHENIX GOURMET LLC | Submitted to Court as Unclaimed Funds | 7100-003 | | ($18.83) | $1,621.34 |
| 10/26/2020 | 3172 | STOP PAYMENT: Schindler Elevator | Claim #: 130; Amount Allowed: 1,170.07; Amount Claimed: 1,170.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.07; Am | 7100-004 | | ($68.00) | $1,689.34 |
| | | | **SUBTOTALS** | | $0.00 | ($1,130.90) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-80558 | |
| **Case Name:** | SSI LIQUIDATION, INC. | |
| **Primary Taxpayer ID #:** | **-***6698 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/24/2016 | |
| **For Period Ending:** | 11/30/2021 | |

| | |
|---|---|
| **Trustee Name:** | James B. Angell |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0558 |
| **Account Title:** | Chapter 7 |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3179 | STOP PAYMENT: Schubert Nursery, Inc. | Claim #: 139; Amount Allowed: 1,552.50; Amount Claimed: 1,552.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,552.50; Am | 7100-004 | | ($90.23) | $1,779.57 |
| 10/26/2020 | 3180 | STOP PAYMENT: Spice Society LLC | Claim #: 140; Amount Allowed: 759.95; Amount Claimed: 759.95; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 759.95; Am | 7100-004 | | ($44.17) | $1,823.74 |
| 10/26/2020 | 3182 | STOP PAYMENT: tinfoods | Claim #: 142; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-004 | | ($33.48) | $1,857.22 |
| 10/26/2020 | 3183 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 143; Amount Allowed: 1,953.00; Amount Claimed: 1,953.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,953.00; Am | 7100-004 | | ($113.50) | $1,970.72 |
| 10/26/2020 | 3184 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 144; Amount Allowed: 1,768.00; Amount Claimed: 1,768.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,768.00; Am | 7100-004 | | ($102.75) | $2,073.47 |
| 10/26/2020 | 3185 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 145; Amount Allowed: 3,300.72; Amount Claimed: 3,300.72; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,300.72; Am | 7100-004 | | ($191.83) | $2,265.30 |
| 10/26/2020 | 3190 | STOP PAYMENT: Wildcard Sauces, LLC | Claim #: 152; Amount Allowed: 357.00; Amount Claimed: 357.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 357.00; Am | 7100-004 | | ($20.75) | $2,286.05 |
| 10/26/2020 | 3206 | STOP PAYMENT: Z Confections dba Zilicious | Claim #: 173; Amount Allowed: 876.75; Amount Claimed: 876.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 876.75; Am | 7100-004 | | ($50.95) | $2,337.00 |
| 10/26/2020 | 3222 | STOP PAYMENT: Mary Wessner Photography LLC | Claim #: 190; Amount Allowed: 1,113.75; Amount Claimed: 1,113.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,113.75; Am | 7100-004 | | ($64.73) | $2,401.73 |
| 10/26/2020 | 3266 | STOP PAYMENT: Robert J Gfeller III | Claim #: 248; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $2,407.54 |
| | | | **SUBTOTALS** | | $0.00 | ($718.20) | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3267 | STOP PAYMENT: GOLDEN TRUST | Claim #: 249; Amount Allowed: 3,442.30; Amount Claimed: 3,442.30; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,442.30; Am | 7100-004 | | ($200.06) | $2,607.60 |
| 10/26/2020 | 3274 | STOP PAYMENT: MODERN TWIST INC | Claim #: 261; Amount Allowed: 4,609.55; Amount Claimed: 4,609.55; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,609.55; Am | 7100-004 | | ($267.90) | $2,875.50 |
| 10/26/2020 | 3275 | STOP PAYMENT: Borden Dairy Company of South | Claim #: 265; Amount Allowed: 6,769.07; Amount Claimed: 6,769.07; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,769.07; Am | 7100-004 | | ($393.40) | $3,268.90 |
| 10/26/2020 | 3276 | STOP PAYMENT: Toni Buck | Claim #: 266; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-004 | | ($11.62) | $3,280.52 |
| 10/26/2020 | 3283 | STOP PAYMENT: Natfood USA, LLC | Claim #: 277; Amount Allowed: 2,038.11; Amount Claimed: 2,038.11; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,038.11; Am | 7100-004 | | ($118.45) | $3,398.97 |
| 10/26/2020 | 3289 | STOP PAYMENT: David Milligan | Claim #: 289; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $3,404.78 |
| 10/26/2020 | 3292 | STOP PAYMENT: Marta Erika Camargo | Claim #: 293; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $3,410.59 |
| 10/26/2020 | 3260 | STOP PAYMENT: Carolina Coaster Company | Claim #: 241; Amount Allowed: 2,880.00; Amount Claimed: 2,880.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,880.00; Am | 7100-004 | | ($167.38) | $3,577.97 |
| 10/26/2020 | 3264 | STOP PAYMENT: Barbara J Minor | Claim #: 245; Amount Allowed: 140.00; Amount Claimed: 140.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 140.00; Am | 7100-004 | | ($8.14) | $3,586.11 |
| 10/26/2020 | 3301 | STOP PAYMENT: Blue Blaze Soda Company LLC | Claim #: 308; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-004 | | ($36.27) | $3,622.38 |
| | | | **SUBTOTALS** | | $0.00 | ($1,214.84) | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3304 | STOP PAYMENT: Pamela J. Lipscomb | Claim #: 313; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-004 | | ($25.00) | $3,647.38 |
| 10/26/2020 | 3306 | STOP PAYMENT: Quiddity and Pearls, LLC | Claim #: 315; Amount Allowed: 964.00; Amount Claimed: 964.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 964.00; Am | 7100-004 | | ($56.03) | $3,703.41 |
| 10/26/2020 | 3309 | STOP PAYMENT: Twenty Degrees | Claim #: 320; Amount Allowed: 860.50; Amount Claimed: 860.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 860.50; Am | 7100-004 | | ($50.01) | $3,753.42 |
| 10/26/2020 | 3312 | STOP PAYMENT: Sorry Robots LLC (GIR) | Claim #: 325; Amount Allowed: 1,600.32; Amount Claimed: 1,600.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,600.32; Am | 7100-004 | | ($93.01) | $3,846.43 |
| 10/26/2020 | 3315 | VOID: CASABELLA | Submitted to Court as Unclaimed Funds | 7100-003 | | ($71.12) | $3,917.55 |
| 10/26/2020 | 3386 | STOP PAYMENT: Wholly Cow Ice Cream LLC | Claim #: 422; Amount Allowed: 621.00; Amount Claimed: 621.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 621.00; Am | 7100-004 | | ($36.09) | $3,953.64 |
| 10/26/2020 | 3322 | STOP PAYMENT: Blackberry Farms | Claim #: 343; Amount Allowed: 1,098.50; Amount Claimed: 1,098.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,098.50; Am | 7100-004 | | ($63.84) | $4,017.48 |
| 10/26/2020 | 3333 | STOP PAYMENT: ITALIAN FOODS | Claim #: 357; Amount Allowed: 2,030.60; Amount Claimed: 2,030.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,030.60; Am | 7100-004 | | ($118.01) | $4,135.49 |
| 10/26/2020 | 3335 | STOP PAYMENT: SFOGLINI | Claim #: 359; Amount Allowed: 1,994.50; Amount Claimed: 1,994.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,994.50; Am | 7100-004 | | ($115.92) | $4,251.41 |
| 10/26/2020 | 3344 | STOP PAYMENT: Marlos Bakeshop LLC | Claim #: 369; Amount Allowed: 412.85; Amount Claimed: 412.85; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 412.85; Am | 7100-004 | | ($23.99) | $4,275.40 |
| 10/26/2020 | 3349 | STOP PAYMENT: Kualli Foods LLC | Claim #: 375; Amount Allowed: 688.80; Amount Claimed: 688.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.80; Am | 7100-004 | | ($40.03) | $4,315.43 |

SUBTOTALS $0.00 ($693.05)

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3358 | STOP PAYMENT: Grey Ghost Bankery | Claim #: 388; Amount Allowed: 1,434.39; Amount Claimed: 1,434.39; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,434.39; Am | 7100-004 | | ($83.36) | $4,398.79 |
| 10/26/2020 | 3361 | STOP PAYMENT: Appomattox River Peanut | Claim #: 391; Amount Allowed: 927.52; Amount Claimed: 927.52; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 927.52; Am | 7100-004 | | ($53.91) | $4,452.70 |
| 10/26/2020 | 3370 | STOP PAYMENT: Lambrecht Gourmet, Inc. | Claim #: 403; Amount Allowed: 1,635.00; Amount Claimed: 1,635.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,635.00; Am | 7100-004 | | ($95.02) | $4,547.72 |
| 10/26/2020 | 3376 | STOP PAYMENT: Men's Soc Limited | Claim #: 409; Amount Allowed: 10,894.88; Amount Claimed: 10,894.88; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,894.88; Am | 7100-004 | | ($633.18) | $5,180.90 |
| 10/26/2020 | 3383 | STOP PAYMENT: Kitty Keller Designs LLC | Claim #: 418; Amount Allowed: 5,180.00; Amount Claimed: 5,180.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,180.00; Am | 7100-004 | | ($301.05) | $5,481.95 |
| 10/26/2020 | 3378 | STOP PAYMENT: Bountiful Pantry | Claim #: 411; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-004 | | ($36.27) | $5,518.22 |
| 10/26/2020 | 3389 | VOID: B Shackman Company Inc | Submitted to Court as Unclaimed Funds | 7100-003 | | ($103.04) | $5,621.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | ($1,305.83) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2020 | 3414 | Clerk, US Bankruptcy Court Middle District of | Payment of Unclaimed funds to the Court | * | | $5,621.26 | $0.00 |
| | | | $(407.26) | 7100-000 | | | $0.00 |
| | | | $(95.32) | 7100-000 | | | $0.00 |
| | | | $(188.88) | 7100-001 | | | $0.00 |
| | | | $(26.50) | 7100-001 | | | $0.00 |
| | | | $(95.02) | 7100-001 | | | $0.00 |
| | | | $(633.18) | 7100-001 | | | $0.00 |
| | | | $(103.04) | 7100-001 | | | $0.00 |
| | | | $(71.12) | 7100-001 | | | $0.00 |
| | | | $(14.88) | 7100-001 | | | $0.00 |
| | | | $(329.95) | 7100-001 | | | $0.00 |
| | | | $(57.07) | 7100-001 | | | $0.00 |
| | | | $(24.18) | 7100-001 | | | $0.00 |
| | | | $(17.44) | 7100-001 | | | $0.00 |
| | | | $(31.73) | 7100-001 | | | $0.00 |
| | | | $(78.17) | 7100-001 | | | $0.00 |
| | | | $(18.83) | 7100-001 | | | $0.00 |
| | | | $(68.00) | 7100-001 | | | $0.00 |
| | | | $(113.50) | 7100-001 | | | $0.00 |
| | | | $(102.75) | 7100-001 | | | $0.00 |
| | | | $(191.83) | 7100-001 | | | $0.00 |
| | | | $(20.75) | 7100-001 | | | $0.00 |
| | | | $(50.95) | 7100-001 | | | $0.00 |
| | | | $(36.27) | 7100-001 | | | $0.00 |
| | | | $(301.05) | 7100-001 | | | $0.00 |
| | | | $(36.09) | 7100-001 | | | $0.00 |
| | | | $(83.36) | 7100-001 | | | $0.00 |
| | | | $(53.91) | 7100-001 | | | $0.00 |
| | | | $(115.92) | 7100-001 | | | $0.00 |
| | | | $(118.01) | 7100-001 | | | $0.00 |
| | | | $(63.84) | 7100-001 | | | $0.00 |
| | | | $(33.48) | 7100-001 | | | $0.00 |
| | | | $(40.03) | 7100-001 | | | $0.00 |
| | | | $(5.81) | 7100-001 | | | $0.00 |
| | | | $(25.00) | 5600-001 | | | $0.00 |
| | | | $(11.62) | 7100-001 | | | $0.00 |
| | | | $(56.03) | 7100-001 | | | $0.00 |
| | | | $(74.79) | 7100-001 | | | $0.00 |
| | | | $(8.40) | 7100-001 | | | $0.00 |
| | | | $(105.16) | 7100-001 | | | $0.00 |
| | | | $(18.13) | 7100-001 | | | $0.00 |
| | | | $(22.96) | 7100-001 | | | $0.00 |
| | | | $(101.69) | 7100-001 | | | $0.00 |
| | | | $(90.23) | 7100-001 | | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $5,621.26 | |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/24/2016 | |
| For Period Ending: | 11/30/2021 | |

| | | |
|---|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | $(200.06) | 7100-001 | | | $0.00 |
| | | | $(167.38) | 7100-001 | | | $0.00 |
| | | | $(267.90) | 7100-001 | | | $0.00 |
| | | | $(44.17) | 7100-001 | | | $0.00 |
| | | | $(8.14) | 7100-001 | | | $0.00 |
| | | | $(393.40) | 7100-001 | | | $0.00 |
| | | | $(64.73) | 7100-001 | | | $0.00 |
| | | | $(93.01) | 7100-001 | | | $0.00 |
| | | | $(50.01) | 7100-001 | | | $0.00 |
| | | | $(23.99) | 7100-001 | | | $0.00 |
| | | | $(5.81) | 7100-001 | | | $0.00 |
| | | | $(5.81) | 7100-001 | | | $0.00 |
| | | | $(36.27) | 7100-001 | | | $0.00 |
| | | | $(118.45) | 7100-001 | | | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $1,197,924.85 | $1,197,924.85 | $0.00 |
| **Less: Bank transfers/CDs** | $57,953.62 | $0.00 | |
| **Subtotal** | $1,139,971.23 | $1,197,924.85 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1,139,971.23 | $1,197,924.85 | |

| For the period of  6/24/2016 to 11/30/2021 | | For the entire history of the account between 09/22/2017 to 11/30/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,139,971.23 | Total Compensable Receipts: | $1,139,971.23 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,139,971.23 | Total Comp/Non Comp Receipts: | $1,139,971.23 |
| Total Internal/Transfer Receipts: | $57,953.62 | Total Internal/Transfer Receipts: | $57,953.62 |
| | | | |
| Total Compensable Disbursements: | $1,197,924.85 | Total Compensable Disbursements: | $1,197,924.85 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,197,924.85 | Total Comp/Non Comp Disbursements: | $1,197,924.85 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | PTE Reserve |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2017 | (4) | NORTHEN BLUE LLP | PTE Reserve Trust Account | 1129-000 | $89,854.97 | | $89,854.97 |
| 03/12/2018 | 301 | American Express Travel Related Services Company, | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-000 | | $13,026.14 | $76,828.83 |
| 03/13/2018 | | Transfer To: #******0558 | Transfer of funds from PTE account pursuant to order entered DE 617 | 9999-000 | | $39,078.41 | $37,750.42 |
| 06/28/2018 | 301 | STOP PAYMENT: American Express Travel | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-004 | | ($13,026.14) | $50,776.56 |
| 06/28/2018 | 302 | American Express Travel Related Services Company, | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-000 | | $13,026.14 | $37,750.42 |
| 11/01/2019 | | Transfer To: #******0558 | Pursuant to settlement agreement DE 1036 | 9999-000 | | $18,875.21 | $18,875.21 |
| 11/01/2019 | 303 | SummitBridge National Investments IV LLC | Final Payment pursuant to settlement agreement DE 1036 | 4110-000 | | $18,875.21 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | $89,854.97 | $89,854.97 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $57,953.62 | |
| Subtotal | $89,854.97 | $31,901.35 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $89,854.97 | $31,901.35 | |

**For the period of  6/24/2016 to 11/30/2021**

| | |
|---|---|
| Total Compensable Receipts: | $89,854.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $89,854.97 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $31,901.35 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $31,901.35 |
| Total Internal/Transfer Disbursements: | $57,953.62 |

**For the entire history of the account between 09/22/2017 to 11/30/2021**

| | |
|---|---|
| Total Compensable Receipts: | $89,854.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $89,854.97 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $31,901.35 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $31,901.35 |
| Total Internal/Transfer Disbursements: | $57,953.62 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/24/2016 |
| For Period Ending: | 11/30/2021 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/27/2021 | (50) | NORTH CAROLINASTTE | Refund from 2016 tax year | 1224-000 | $11,162.61 | | $11,162.61 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $0.65 | $11,161.96 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $16.27 | $11,145.69 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $16.25 | $11,129.44 |
| | | | **TOTALS:** | | $11,162.61 | $33.17 | $11,129.44 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $11,162.61 | $33.17 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $11,162.61 | $33.17 | |

**For the period of  6/24/2016 to 11/30/2021**

| | |
|---|---|
| Total Compensable Receipts: | $11,162.61 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,162.61 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $33.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $33.17 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 05/27/2021 to 11/30/2021**

| | |
|---|---|
| Total Compensable Receipts: | $11,162.61 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,162.61 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $33.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $33.17 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | <u>16-80558</u> |
| Case Name: | <u>SSI LIQUIDATION, INC.</u> |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>6/24/2016</u> |
| For Period Ending: | <u>11/30/2021</u> |

| | |
|---|---|
| Trustee Name: | <u>James B. Angell</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******0558</u> |
| Account Title: | |
| Blanket bond (per case limit): | <u>$1,000,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,240,988.81 | $1,229,859.37 | $11,129.44 |

**For the period of <u>6/24/2016</u> to <u>11/30/2021</u>**

| | |
|---|---|
| Total Compensable Receipts: | $1,240,988.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,240,988.81 |
| Total Internal/Transfer Receipts: | $57,953.62 |
| | |
| Total Compensable Disbursements: | $1,229,859.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,229,859.37 |
| Total Internal/Transfer Disbursements: | $57,953.62 |

**For the entire history of the case between <u>09/08/2017</u> to <u>11/30/2021</u>**

| | |
|---|---|
| Total Compensable Receipts: | $1,240,988.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,240,988.81 |
| Total Internal/Transfer Receipts: | $57,953.62 |
| | |
| Total Compensable Disbursements: | $1,229,859.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,229,859.37 |
| Total Internal/Transfer Disbursements: | $57,953.62 |

/s/ JAMES B. ANGELL

JAMES B. ANGELL

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | Trustee Name: | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SILKE ROUTE CAPITAL CORPORATION, LLC | 03/06/2018 | Other Prior Chapter Administrative Expenses | Disallowed | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 03/12/2018 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $13,026.14 | $13,026.14 | $13,026.14 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22, 24, 26 in Adv. Pro. No. 17-09003

| | NORTH CAROLINA DEPARTMENT OR REVENUE  P.O Box 25000 Raleigh NC 27640-0520 | 05/15/2018 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $400.00 | $400.00 | $400.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Payment of tax for period ending 1/31/2018 & 1/31/2019

| | CLERK, US BANKRUPTCY COURT MIDDLE DISTRICT OF NORTH CAROLINA P.O. Box 26100 Greensboro NC | 09/12/2018 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $0.00 | $4,150.00 | $4,150.00 | $4,150.00 | $0.00 | $0.00 | $0.00 |
| | SUNTRUST BANK  Attn: Subpoena Department FL-ORL-7136 PO Box 620577 Orlando FL 32862-0577 | 01/09/2019 | Other Professional Fees | Allowed | 3991-000 | $0.00 | $51.20 | $51.20 | $51.20 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Payment for production of bank statements pursuant to 2004 order

| | SOUTH CAROLINA DEPARTMENT OF MOTOR VEHICLES PO Box 1498 Blythewood SC 29016-0024 | 01/11/2019 | Other Professional Fees | Allowed | 3991-000 | $0.00 | $15.00 | $15.00 | $15.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Fee to process duplicate title application

| | NCDMV  3148 Mail Service Center Raleigh NC 27697-3148 | 05/03/2019 | Other Professional Fees | Allowed | 3991-000 | $0.00 | $20.00 | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | JAMES B. ANGELL, CHAPTER 7 TRUSTEE | 11/13/2019 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $1,425.82 | $1,425.82 | $1,425.82 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No.: | 16-80558 | Trustee Name: James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | Date: NC30/2021 |
| Claims Bar Date: | 02/03/2018 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JAMES B. ANGELL, CHAPTER 7 TRUSTEE | 11/13/2019 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $60,144.79 | $60,144.79 | $60,144.79 | $0.00 | $0.00 | $0.00 |
| | HUTSON LAW OFFICE, P.A.<br><br>3518 Westgate Dr, Suite 400<br>Durham NC 27707 | 11/14/2019 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $6,333.94 | $6,333.94 | $6,333.94 | $0.00 | $0.00 | $0.00 |
| | ANDERSON BAUMAN TOURTELLOT VOS<br><br>230 N Elm St<br>Greensboro NC 27401 | 11/14/2019 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $63,630.56 | $63,630.56 | $63,630.56 | $0.00 | $0.00 | $0.00 |
| | POYNER SPRUILL, LLP<br><br>Attn: Kelsey H. Mayo<br>P.O. Box 1801<br>Raleigh NC 27602-1801 | 11/18/2019 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $1,299.50 | $1,299.50 | $1,299.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Payment pursuant to order entered 11/15/2019 DE 1046

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HOWARD, STALLINGS, FROM, ATKINS, ANGELL & DAVIS, P.A.<br>P.O. Box 12347<br>Raleigh NC 27605 | 11/13/2019 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $0.00 | $127.37 | $127.37 | $127.37 | $0.00 | $0.00 | $0.00 |
| | HOWARD, STALLINGS, FROM, ATKINS, ANGELL & DAVIS, P.A.<br>P.O. Box 12347<br>Raleigh NC 27605 | 11/13/2019 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $142,762.00 | $140,725.00 | $140,725.00 | $0.00 | $0.00 | $0.00 |
| | HOWARD, STALLINGS, FROM, ATKINS, ANGELL & DAVIS, P.A.<br>P.O. Box 12347<br>Raleigh NC 27605 | 04/01/2020 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $3,743.00 | $3,743.00 | $3,743.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Final Fee App

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STATE WITHHOLDING | 06/11/2020 | 5300-000 Wages 507(a)(4) | Allowed | 5300-000 | $0.00 | $264.63 | $264.63 | $264.63 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE - ER AND EEE TAXES - TROUTMAN | 06/11/2020 | 5300-000 Wages 507(a)(4) | Allowed | 5300-000 | $0.00 | $1,868.28 | $1,868.28 | $1,868.28 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

Page No: 3                    Exhibit C

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE - FUTA | 06/11/2020 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $31.76 | $31.76 | $31.76 | $0.00 | $0.00 | $0.00 |
| | NORTH CAROLINA STATE UNEMPLOYMENT | 06/11/2020 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $52.93 | $52.93 | $52.93 | $0.00 | $0.00 | $0.00 |
| | JAMES B. ANGELL, CHAPTER 7 TRUSTEE | 06/10/2021 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $334.86 | $334.86 | $0.00 | $0.00 | $0.00 | $334.86 |

**Claim Notes:**    Compensation based on refund received from 2016 tax return

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OCEANPRO INDUSTRIES, LTD 1900 Fenwick St NE Washington DC 20002 | 06/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,853.00 | $4,853.00 | $282.03 | $0.00 | $0.00 | $4,570.97 |
| 2 | HEALTH WARRIOR, INC. Heath Warrior attn: Austin Harris 1707 Summit Ave. Richmond VA 23230 | 06/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $864.00 | $864.00 | $50.20 | $0.00 | $0.00 | $813.80 |
| 3 | ISI NORTH AMERICA INC. 175 Route 46 West Unit C Fairfield NJ 07004 | 06/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,170.87 | $1,170.87 | $68.05 | $0.00 | $0.00 | $1,102.82 |

**Claim Notes:**    Trustee originally objected (DE 818); But withdrew objection due to iSi withdrawal of claim 202 what Trustee deemed to be duplicative DE 1038

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | STAPLES, INC. Attn: Daneen Kastanek 300 Arbor Lake Drive Columbia SC 29223 | 06/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,593.65 | $9,593.65 | $557.56 | $0.00 | $0.00 | $9,036.09 |
| 5 | A COUPLE OF SQUARES INC. 501-B Nightingale Ave. London, ON N5W 4C4 Canada | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,506.34 | $7,506.34 | $436.25 | $0.00 | $0.00 | $7,070.09 |
| 6 | THE TRUCK FARM, LLC Attn: Managing Agent 645 South Alameda Las Cruces NM 88005 | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $102.42 | $102.42 | $5.95 | $0.00 | $0.00 | $96.47 |

**CLAIM ANALYSIS REPORT**

Page No.: 4                Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | SELETTI NORTH AMERICA INC. Attn: Managing Agent Soho Building 110 Greene Street, Suite 1109 New York NY 10012 | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,226.73 | $1,226.73 | $71.29 | $0.00 | $0.00 | $1,155.44 |
| 8 | INTEGRITY FOOD GROUP, LLC PO Box A West Point VA 23181 | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,489.20 | $1,489.20 | $86.55 | $0.00 | $0.00 | $1,402.65 |
| 9 | B & R CLASSICS, LLC 56 OLD FIELD ROAD HUNTINGTON NY 11743 | 07/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,044.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered 8/23/2019 - Doc 844 | | | | | | | | | | | |
| 10 | HIGHLAND SUGARWORKS, INC. PO Box 58 49 Parker Rd. Websterville VT 05678 | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $256.08 | $256.08 | $14.88 | $0.00 | $0.00 | $241.20 |
| 11 | FULL CIRCLE Attn: Managing Agent 146 W 29th St. Suite 9W New York NY 10001 | 07/05/2016 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $1,982.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to order entered 10/21/2019 DE 993 - Allowed as unsecured claim | | | | | | | | | | | |
| 11a | FULL CIRCLE Attn: Managing Agent 146 W 29th St. Suite 9W New York NY 10001 | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,677.27 | $5,677.27 | $329.95 | $0.00 | $0.00 | $5,347.32 |
| **Claim Notes:** | Pursuant to order entered 10/21/2019 DE 993 - Allowed as unsecured claim | | | | | | | | | | | |
| 12 | DURA-PACK 7641 Holland Road Taylor MI 48180 | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,111.75 | $1,111.75 | $64.61 | $0.00 | $0.00 | $1,047.14 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | A SPECIALTY BOX<br><br>Attn: Managing Agent<br>12437 E. 60th St<br>Tulsa OK 74146 | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,297.32 | $1,297.32 | $75.40 | $0.00 | $0.00 | $1,221.92 |
| 14 | CHIPZ HAPPEN<br><br>Attn: Managing Agent<br>9545 Grossmont Summit Drive<br>La Mesa CA 91941 | 07/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $144.00 | $144.00 | $8.37 | $0.00 | $0.00 | $135.63 |
| 15 | FULTON & ROARK LLC<br><br>Attn: Managing Agent<br>1711 Meadowbrook Drive<br>Salem NC 27104 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,097.84 | $1,097.84 | $63.80 | $0.00 | $0.00 | $1,034.04 |
| 16 | FIVE POINTS BAKING COMPANY, LLC<br>c/o Anderson Jones, PLLC<br>P. O. Box 20248<br>Raleigh NC 27619 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $561.00 | $561.00 | $32.60 | $0.00 | $0.00 | $528.40 |
| 17 | EDGECRAFT CORPORATION<br>Attn: Managing Agent<br>825 SOUTHWOOD ROAD<br>AVONDALE PA 19311-9765 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,370.00 | $1,370.00 | $79.62 | $0.00 | $0.00 | $1,290.38 |
| 18 | CR GIBSON<br><br>2015 West Front Street<br>PO Box 428<br>Berwick PA 18603 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,951.30 | $6,951.30 | $403.99 | $0.00 | $0.00 | $6,547.31 |
| 19 | CHRISTY DESIGNS, LLC<br><br>2797 NW Clearwater Drive<br>Suite 100<br>Bend OR 97703 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $982.00 | $982.00 | $57.07 | $0.00 | $0.00 | $924.93 |
| 20 | TERLATO KITCHEN, LLC<br>Attn: Managing Agent<br>2401 Waukegan Rd<br>Bannockburn IL 60015 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $604.80 | $604.80 | $35.15 | $0.00 | $0.00 | $569.65 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | CAROLINA BLADE<br><br>Attn: Managing Agent<br>1893 St. Julian Drive<br>Charleston SC 29407 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $245.00 | $245.00 | $14.24 | $0.00 | $0.00 | $230.76 |
| 22 | DILCO ENTERPRISES INC. DBA DILLON CANDY COMPANY<br>19927 Hwy 84 E<br>Boston GA 31626-2666 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $920.44 | $920.44 | $53.49 | $0.00 | $0.00 | $866.95 |
| 23 | FORTESSA TABLEWARE SOLUTIONS, LLC<br>22601 Davis Drive<br>Sterling VA 20164 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $603.30 | $603.30 | $35.06 | $0.00 | $0.00 | $568.24 |
| 24 | FRANS CHOCOLATES, LTD.<br>5900 Airport Way South<br>Seattle WA 98108 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,510.29 | $6,510.29 | $378.36 | $0.00 | $0.00 | $6,131.93 |
| 25 | HOT CAKES MOLTEN CHOCOLATE CAKERY<br>Attn: Managing Agent<br>200 W Mercer St<br>Suite 511<br>Seattle WA 98119 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $528.74 | $528.74 | $30.73 | $0.00 | $0.00 | $498.01 |
| 26 | HARPERCOLLINS PUBLISHERS LLC<br>53 Glenmaura National Blvd<br>Moosic PA 18507-2132 | 07/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $419.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered 8/28/2019 Doc 892 | | | | | | | | | | | |
| 27 | MORRIS KITCHEN<br><br>Attn: Managing Agent<br>30 Chester Court<br>Brooklyn NY 11225 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $416.04 | $416.04 | $24.18 | $0.00 | $0.00 | $391.86 |
| 28 | J&M FOODS, INC.<br><br>PO Box 250080<br>Little Rock AR 72225-0080 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $549.48 | $549.48 | $31.93 | $0.00 | $0.00 | $517.55 |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Claims Bar Date: | 02/03/2018 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | BETTER OFF SPREAD, LLC<br>75 Jackson Street 1F<br>Brooklyn NY 11211 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $300.00 | $300.00 | $17.44 | $0.00 | $0.00 | $282.56 |
| 30 | THE GOOD HOME CO., INC.<br>133 Beekman Street #5B<br>New York NY 10038-2022 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,056.00 | $7,056.00 | $410.08 | $0.00 | $0.00 | $6,645.92 |
| 31 | ADAGIO TEAS<br><br>Attn: Managing Agent<br>170 Kipp Ave<br>Bldg 28-1<br>Elmwood Park NJ 07407 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $907.32 | $907.32 | $52.73 | $0.00 | $0.00 | $854.59 |
| 32 | SYDNEY HALE LLC<br><br>Attn: Managing Agent<br>17302 Simmons Road<br>Purcellville VA 20132 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $546.00 | $546.00 | $31.73 | $0.00 | $0.00 | $514.27 |
| 33 | FRENCH WEST VAUGHAN, LLC<br>112 Hargett Street<br>Raleigh NC 27601 | 07/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $443.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 755

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | CALYPSO CARDS INC<br><br>Attn: Managing Agent<br>Rising Sun Mills, BH101<br>166 Valley Street<br>Providence RI 02909 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $536.20 | $536.20 | $31.16 | $0.00 | $0.00 | $505.04 |
| 35 | LOS CHILEROS DE NUEVO MEXICO<br>Attn: Managing Agent<br>309 Industrial Ave NE<br>Albuquerque NM 87107 | 07/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,286.90 | $1,286.90 | $74.79 | $0.00 | $0.00 | $1,212.11 |
| 36 | BONE DOCTORS' BBQ, LLC<br>718 Cargil Lane<br>Charlottesville VA 22902-4302 | 07/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,503.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered 8/23/19 Doc 848

**CLAIM ANALYSIS REPORT**

Page No: 8                    Exhibit C

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Claims Bar Date: | 02/03/2018 | |

Trustee Name: James B. Angell - Middle District of NC
Date: 11/30/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | HERBAL BLISS  Attn: Managing Agent 820 Central Avenue Summerville SC 29483 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $483.04 | $483.04 | $28.07 | $0.00 | $0.00 | $454.97 |
| 38 | MANN MEDIA, INC.  Attn: Lynn Tutterow P. O. Box 4552 Greensboro NC 27404 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,332.53 | $34,332.53 | $1,995.32 | $0.00 | $0.00 | $32,337.21 |
| 39 | TAYLOR BUSINESS PRODUCTS Attn: Managing Agent PO BOX 681 ROXBORO NC 27573 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $334.43 | $334.43 | $19.44 | $0.00 | $0.00 | $314.99 |
| 40 | E3 ARTISAN, INC.  113 S. Benton Street Woodstock IL 60098 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,176.40 | $1,176.40 | $68.37 | $0.00 | $0.00 | $1,108.03 |
| 41 | DEBRAND CHOCOLATIER 10105 Auburn Park Drive Fort Wayne IN 46825-2388 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $653.30 | $653.30 | $37.97 | $0.00 | $0.00 | $615.33 |
| 42 | STYLE WEEKLY  Attn: Managing Agent 24 East 3rd St. Richmond VA 23224 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,497.00 | $1,497.00 | $87.00 | $0.00 | $0.00 | $1,410.00 |
| 43 | THE PEANUT SHOP OF WILLIAMSBURG Attn: Managing Agent 8012 Hankins Industrial Park Road Toano VA 23168 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,220.06 | $24,220.06 | $1,407.61 | $0.00 | $0.00 | $22,812.45 |

**Claim Notes:** Amended to $24,220.06 11/2019 (43-2)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | ABUELITA MEXICAN FOODS Attn: Managing Agent 9209 Enterprise Court Manassas VA 20111 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $834.00 | $834.00 | $48.47 | $0.00 | $0.00 | $785.53 |

Exhibit C

**CLAIM ANALYSIS REPORT**

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | GALIL IMPORTING COMPANY Attn: Managing Agent 120 EILEEN WAY SYOSSET NY 11791 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $363.60 | $363.60 | $21.13 | $0.00 | $0.00 | $342.47 |
| 46 | LUNATEC, INC. Attn: Managing Agent 7929 Silverton Ave, Ste 610 San Diego CA 92126 | 07/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $144.50 | $144.50 | $8.40 | $0.00 | $0.00 | $136.10 |
| 47 | UNC GENERAL ALUMNI ASSOCIATION Attn: Managing Agent PO BOX 660 CHAPEL HILL NC 27514-0660 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,915.00 | $1,915.00 | $111.30 | $0.00 | $0.00 | $1,803.70 |
| 48 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC 27 Waterview Drive Shelton CT 06484 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,588.82 | $1,588.82 | $92.34 | $0.00 | $0.00 | $1,496.48 |
| 49 | NEUHAUS INC. 120 Fairchild Avenue Plainview NY 11803 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,200.79 | $4,200.79 | $244.14 | $0.00 | $0.00 | $3,956.65 |
| 50 | BOBOS MOUNTAIN SUGAR, LLC 526 Trout Club Road Weston VT 05161 | 07/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,032.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Disallowed pursuant to order entered 8/22/19 Doc 847

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | ESCAZU ARTISAN CHOCOLATES,LLC 936 N. Blount Street Raleigh NC 27604 | 07/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,129.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Disallowed pursuant to order entered 8/23/19 Doc 852

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | THE GRACIOUS GOURMET Attn: Managing Agent PO BOX 218 BRIDGEWATER CT 06752 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $569.80 | $569.80 | $33.12 | $0.00 | $0.00 | $536.68 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | THE GOLDEN RABBIT II, INC<br>Attn: Managing Agent<br>PO BOX 100065<br>ARLINGTON VA 22210 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,809.43 | $1,809.43 | $105.16 | $0.00 | $0.00 | $1,704.27 |
| 54 | DUKE ENERGY<br><br>550 S Tryon Street, DEC45A<br>LEGAL BANKRUPTCY<br>Charlotte NC 28202 | 07/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,590.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 790 | | | | | | | | | | | |
| 55 | STRAW PROPELLER GOURMET FOODS<br>Attn: Managing Agent<br>725 SW UMATILLA AVE<br>Redmond OR 97756 | 07/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $147.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Disallowed pursuant to order entered 8/28/19 Doc 889 | | | | | | | | | | | |
| 56 | PICKLED PINK FOODS LLC<br>Attn: Managing Agent<br>625 West Crossville Road<br>Suite 104<br>Roswell GA 30075 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $285.60 | $285.60 | $16.60 | $0.00 | $0.00 | $269.00 |
| 57 | STOCKED LLC<br><br>1507 NW 61st St<br>Suite C<br>Seattle WA 98107 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,902.40 | $1,902.40 | $110.56 | $0.00 | $0.00 | $1,791.84 |
| 58 | OLD MILL OF GUILFORD<br>Attn: Managing Agent<br>1340 NC 68 NORTH<br>OAK RIDGE NC 27310 | 07/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,320.40 | $1,320.40 | $76.74 | $0.00 | $0.00 | $1,243.66 |
| 59 | BIG COUNTRY GOURMET, LLC<br>PO Box 37311<br>Raleigh NC 27627 | 07/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $312.00 | $312.00 | $18.13 | $0.00 | $0.00 | $293.87 |
| 60 | FOOD FOR THE SOUTHERN SOUL LLC<br>P. O Box 30279<br>Charleston SC 29417 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,177.74 | $3,177.74 | $184.68 | $0.00 | $0.00 | $2,993.06 |

**CLAIM ANALYSIS REPORT**

Page No: 11                 Exhibit C

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | WILLIAM ROBERT BIZZELL c/o John Bircher III P.O. Drawer U New Bern NC 28563 | 07/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,950.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim disallowed pursuant to consent order entered 10/2/19 DE 971 | | | | | | | | | | | |
| 62 | TERRAPIN RIDGE FARMS, LLC 1212 S. Myrtle Ave Clearwater FL 33746-3425 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,254.93 | $1,254.93 | $72.93 | $0.00 | $0.00 | $1,182.00 |
| 63 | OLD DUTCH INTERNATIONAL, Attn: Managing Agent 421 N. Midland Avenue Saddle Brook NJ 07663 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,728.62 | $2,728.62 | $158.58 | $0.00 | $0.00 | $2,570.04 |
| 64 | SWEETEETH Attn: Managing Agent EVO Craft Bakery 1075 E. Montague Ave. Charleston SC 29405 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $395.00 | $395.00 | $22.96 | $0.00 | $0.00 | $372.04 |
| 65 | MIIR HOLDINGS, LLC 2151 N Northlake Way Suite 211 Seattle WA 98103 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $639.04 | $639.04 | $37.14 | $0.00 | $0.00 | $601.90 |
| 66 | JOHN WM. MACY CHEESESTICKS, INC. dba John Wm. Macy's CheeseSticks 80 Kipp Avenue Elmwood Park NJ 07407 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $387.00 | $387.00 | $22.49 | $0.00 | $0.00 | $364.51 |
| 67 | VIRGINIA DINER, INC. 322 West Main Street Wakefield VA 23888 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,204.29 | $3,204.29 | $186.23 | $0.00 | $0.00 | $3,018.06 |
| 68 | WHITE COFFEE CORP. Attn: Managing Agent P. O. BOX 5189 LONG ISLAND CIT NY 11105 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,462.40 | $4,462.40 | $259.34 | $0.00 | $0.00 | $4,203.06 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Claims Bar Date: | 02/03/2018 | |

Trustee Name: James B. Angell - Middle District of NC
Date: 11/30/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | TRUE FABRICATIONS, INC.<br>True Fabrications C/O Accounts Receivable<br>154 N 35th Street<br>Seattle WA 98103 | 07/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,975.52 | $16,975.52 | $986.58 | $0.00 | $0.00 | $15,988.94 |
| 70 | ZOKU LLC<br><br>720 Monroe Street<br>Ste. C308<br>Hoboken NJ 07030 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $915.00 | $915.00 | $53.18 | $0.00 | $0.00 | $861.82 |
| 71 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon GA 31208 | 07/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,724.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Pursuant to order entered 10/21/2019 DE 990 disallowed, without prejudice to the Trustee's rights to file further objections to any other claims.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | HAROLD IMPORT CO INC<br>747 Vassar Ave<br>Lakewood NJ 08701 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,931.44 | $11,931.44 | $693.43 | $0.00 | $0.00 | $11,238.01 |
| 73 | DUNCAN PARNELL INC.<br><br>PO Box 35649<br>Charlotte NC 28235 | 07/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,782.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 711

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | PALO FOODS, INC.<br><br>903 Forest Ave.<br>Sheboygan Falls WI 53085 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $338.40 | $338.40 | $19.67 | $0.00 | $0.00 | $318.73 |
| 75 | CLEARBROOK FARMS<br><br>Attn: Managing Agent<br>3015 EAST KEMPER RD.<br>SHARONVILLE OH 45241 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,640.10 | $1,640.10 | $95.32 | $0.00 | $0.00 | $1,544.78 |
| 76 | QUINCE AND APPLE, LLC<br>931 E Main Street<br>Suite 5<br>Madison WI 53703 | 07/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $560.40 | $560.40 | $32.57 | $0.00 | $0.00 | $527.83 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 16-80558 |
|---|---|
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

Trustee Name: James B. Angell - Middle District of NC
Date: 11/30/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | WHOLLY COW ICE CREAM LLC 1553 Carolina Jasmine Rd Mount Pleasant SC 29464 | 07/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $621.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered 8/22/19 Doc 854

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | BIG SPOON ROASTERS Attn: Managing Agent 4517 Hillsborough Road 101-B DURHAM NC 27705 | 07/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,163.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered 8/22/19 Doc 846

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | EASTWEST BOTTLERS, LLC PO BOX 50251 Austin TX 78763 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $588.00 | $588.00 | $34.17 | $0.00 | $0.00 | $553.83 |
| 80 | BT MCELRATH Po Box 200 Kellogg MN 55945 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $120.00 | $120.00 | $6.97 | $0.00 | $0.00 | $113.03 |
| 81 | NORM'S FARMS 55 Frog Pond Rd Pittsboro NC 27312 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,566.28 | $1,566.28 | $91.03 | $0.00 | $0.00 | $1,475.25 |
| 82 | LABELS DIRECT 664 TRADE CENTER BLVD CHESTERFIELD MO 63005 | 07/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,703.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered 10/25/19 Doc 1018

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | LABELS DIRECT, INC. 664 TRADE CENTER BLVD CHESTERFIELD MO 63005 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,703.00 | $1,703.00 | $98.97 | $0.00 | $0.00 | $1,604.03 |
| 84 | JACK BLACK Attn: Managing Agent 2025 W BELT LINE ROAD STE 120 CARROLLTON TX 75006 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,981.50 | $7,981.50 | $463.87 | $0.00 | $0.00 | $7,517.63 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | UNC PRESS<br><br>Attn: Managing Agent<br>116 S BOUNDARY ST<br>CHAPEL HILL NC 27514 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,328.95 | $1,328.95 | $77.24 | $0.00 | $0.00 | $1,251.71 |
| 86 | SENCHA NATURALS<br><br>104 N. Union Ave.<br>Los Angeles CA 90026 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $221.40 | $221.40 | $12.87 | $0.00 | $0.00 | $208.53 |
| 87 | FAWSON AND HANCOCK FOODS, LLC<br>Attn: Managing Agent<br>3302 Swetzer Rd Ste B<br>Loomis CA 95650 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,036.00 | $1,036.00 | $60.21 | $0.00 | $0.00 | $975.79 |
| 88 | ROBINHOOD PROVISIONS, LLC<br>Attn: Managing Agent<br>11026 Air Park Road<br>Ashland VA 23005 | 07/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,505.77 | $1,505.77 | $87.51 | $0.00 | $0.00 | $1,418.26 |
| 89 | MAST BROTHERS INC.<br><br>46 Washington Avenue<br>Brooklyn NY 11205 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,749.74 | $1,749.74 | $101.69 | $0.00 | $0.00 | $1,648.05 |

**Claim Notes:** Objection to claim filed (Doc 1048). Objection allowed, claim allowed as a general unsecured claim pursuant to order (Doc 1081)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | LES COUSINS D'AMERIQUE LTD<br>Marie Sussingham - President/Owner<br>1797 Princeton Place<br>Merrick NY 11566 | 07/12/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $636.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim withdrawn DE 950

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | THE LOOMA PROJECT, INC.<br>Cole Johnson, CEO<br>100B<br>201 Howell Street 100B<br>Chapel Hill NC 27514 | 07/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,250.00 | $3,250.00 | $188.88 | $0.00 | $0.00 | $3,061.12 |
| 92 | BLUE HEAVEN ART<br><br>894 Wooded Lake Drive<br>Apex NC 27523 | 07/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $118.75 | $118.75 | $6.90 | $0.00 | $0.00 | $111.85 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | | | | Trustee Name: | James B. Angell - Middle District of |
|----------|----------|--|--|--|--|--|--|--|---------------|----------|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | | Date: | NC 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | JOSEPH JOSEPH INC.<br><br>41 Madison Ave, 15th Floor<br>New York NY 10010 | 07/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,428.62 | $6,428.62 | $373.62 | $0.00 | $0.00 | $6,055.00 |
| 94 | BURLESON FLOWER FARMS<br>10327 Hwy 49 North<br>Mount Pleasant NC 28124 | 07/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,008.92 | $8,008.92 | $465.46 | $0.00 | $0.00 | $7,543.46 |
| 95 | FRIELING USA<br><br>Attn: Managing Agent<br>398 York Southern Road<br>Mill SC 29715 | 07/13/2016 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $9,940.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 95A | FRIELING USA<br><br>Attn: Managing Agent<br>398 York Southern Road<br>Mill SC 29715 | 07/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,430.56 | $8,430.56 | $489.96 | $0.00 | $0.00 | $7,940.60 |
| 96 | BEST MANUFACTURERS, INC.<br>Attn: Managing Agent<br>P.O BOX 20091<br>PORTLAND OR 97220 | 07/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,207.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Disallowed pursuant to order entered Doc 845

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | GRAY SQUIRREL COFFEE COMPANY<br>118 Starlite Drive<br>Carrboro NC 27510-1828 | 07/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,774.50 | $1,774.50 | $103.13 | $0.00 | $0.00 | $1,671.37 |
| 98 | CRUDE BITTERS AND SODAS<br>517 West Cabarrus Street<br>Suite A<br>RALEIGH NC 27603 | 07/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,833.00 | $1,833.00 | $106.53 | $0.00 | $0.00 | $1,726.47 |
| 99 | CHAPEL HILL CREAMERY<br>Attn: Managing Agent<br>615 Chapel Hill Creamery Rd<br>Chapel Hill NC 27516 | 07/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,372.77 | $1,372.77 | $79.78 | $0.00 | $0.00 | $1,292.99 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-80558 | Trustee Name: James B. Angell - Middle District of NC |
| Case Name: | SSI LIQUIDATION, INC. | Date: 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | STEVEN SMITH TEAMAKER Attn: Managing Agent 1626 NW THURMAN PORTLAND OR 97209 | 07/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $616.50 | $616.50 | $35.83 | $0.00 | $0.00 | $580.67 |
| 101 | AMANDA CUSHMAN Attn: Managing Agent 1408 Kent St. Durham NC 27707 | 07/15/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Claim withdrawn Doc 820 | | | | | | | | | | | | |
| 102 | DONSUEMOR Attn: Managing Agent 2080 NORTH LOOP ROAD ALAMEDA CA 94502 | 07/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $573.16 | $573.16 | $33.31 | $0.00 | $0.00 | $539.85 |
| 103 | CLIFF'S MEAT MARKET Attn: Managing Agent 100 W. MAIN STREET CARRBORO NC 27510 | 07/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $980.71 | $980.71 | $57.00 | $0.00 | $0.00 | $923.71 |
| **Claim Notes:** (103-1) Goods Sold | | | | | | | | | | | | |
| 104 | C & F ENTERPRISES INC Attn: Managing Agent 819 BLUE CRAB ROAD NEWPORT NEWS VA 23606 | 07/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,705.64 | $5,705.64 | $331.60 | $0.00 | $0.00 | $5,374.04 |
| **Claim Notes:** (104-1) Good Sold | | | | | | | | | | | | |
| 105 | NELSON MULLINS RILEY & Scarborough, LLP c/o B. Keith Poston P.O. Box 11070 Columbia SC 29211 | 07/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $23,823.42 | $23,823.42 | $1,384.56 | $0.00 | $0.00 | $22,438.86 |
| **Claim Notes:** (105-1) Legal services | | | | | | | | | | | | |
| 106 | BON COURAGE ENTERPRISES, INC. Attn: Managing Agent PO BOX 570 Chapel Hill NC 27514 | 07/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,916.67 | $10,916.67 | $634.45 | $0.00 | $0.00 | $10,282.22 |

**CLAIM ANALYSIS REPORT**

Page No: 17    Exhibit C

| Case No. | 16-80558 | | | | | | | | Trustee Name: | James B. Angell - Middle District of NC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | | Date: | 11/30/2021 | | |
| Claims Bar Date: | 02/03/2018 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | CARRBURRITOS, INC. DBA CARRBURRITOS CHIPOTLE SALSA PO Box 204 Carrboro NC 27510 | 07/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $131.00 | $131.00 | $7.61 | $0.00 | $0.00 | $123.39 |
| 108 | BISSELL MAPLE FARM, INC. 82 West Ashtabula Street Jefferson OH 44047 | 07/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $180.00 | $180.00 | $10.46 | $0.00 | $0.00 | $169.54 |
| 109 | TROPICAL NUT AND FRUIT CO PO Box 7507 Charlotte NC 28241 | 07/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,834.14 | $2,834.14 | $164.71 | $0.00 | $0.00 | $2,669.43 |
| 110 | TONEWOOD MAPLE Attn: Managing Agent 301 Glen View Road Waitsfield VT 05673 | 07/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $353.28 | $353.28 | $20.53 | $0.00 | $0.00 | $332.75 |
| 111 | MUIRHEAD Attn: Managing Agent 1040 Pennsylvania Ave TRENTON NJ 08638 | 07/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $204.00 | $204.00 | $11.86 | $0.00 | $0.00 | $192.14 |
| 112 | CHARLESTON COFFEE ROASTERS, INC. 289 Huger Street Charleston SC 29403 | 07/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,882.50 | $1,882.50 | $109.41 | $0.00 | $0.00 | $1,773.09 |
| 113 | BIG SPOON ROASTERS, INC. 4517 Hillsborough Road, #101B Durham NC 27705 | 07/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,163.00 | $2,163.00 | $125.71 | $0.00 | $0.00 | $2,037.29 |
| 114 | MARUSO LLC Attn: Managing Agent 224 Springhouse Lane PITTSBURG, PN 15238 | 07/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered Doc 882

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | SPARQ HOME<br><br>901 S Jason St<br>Unit B<br>Denver CO 80223 | 07/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,007.53 | $7,007.53 | $407.26 | $0.00 | $0.00 | $6,600.27 |
| 116 | ZIA PIA LLC<br><br>Attn: Managing Agent<br>500 Pecan Ave<br>Charlotte NC 28204 | 07/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,588.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered Doc 855

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | ALMA CHOCOLATE LLC<br><br>Attn: Managing Agent<br>1311 SE 7th Ave<br>Suite 103<br>Portland OR 97214 | 07/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $456.00 | $456.00 | $26.50 | $0.00 | $0.00 | $429.50 |
| 118 | PARCEL MANAGEMENT AUDITING & CONSULTING<br>Attn: Managing Agent<br>312 Conklun ST<br>Farmingdale NY 11735 | 07/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,363.75 | $22,363.75 | $1,299.73 | $0.00 | $0.00 | $21,064.02 |
| 119 | 1-2-3 GLUTEN FREE, INC.<br>125 Orange Tree Drive<br>Chagrin Falls OH 44022 | 07/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,475.60 | $2,475.60 | $143.88 | $0.00 | $0.00 | $2,331.72 |
| 120 | CAVIAR & CAVIAR<br><br>Attn: Managing Agent<br>5527 North Nob Hill Road<br>Sunrise FL 33351 | 07/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,059.27 | $2,059.27 | $119.68 | $0.00 | $0.00 | $1,939.59 |
| 121 | THE METROPOLITAN TEA COMPANY, LTD.<br>60 Industrial Parkway, Ste 776<br>Cheektowaga NY 14227 | 07/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,252.37 | $3,252.37 | $189.02 | $0.00 | $0.00 | $3,063.35 |
| 122 | HEY BOO LLC<br><br>5800<br>SAN FRANCISCO CA 94124 | 07/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $132.00 | $132.00 | $7.67 | $0.00 | $0.00 | $124.33 |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-80558 | | | | | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | PAT WINSTON<br><br>Attn: Managing Agent<br>120 FEATHERWOOD HOLLOW<br>ATHENS GA 30601 | 07/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,345.20 | $2,345.20 | $136.30 | $0.00 | $0.00 | $2,208.90 |
| 124 | SHANNON MEDIA, INC.<br><br>1777 Fordham Blvd., Ste. 105<br>Chapel Hill NC 27514 | 07/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,165.00 | $13,165.00 | $765.12 | $0.00 | $0.00 | $12,399.88 |
| 125 | FLYING OLIVE FARMS LLC<br>6510 Chapel Hill Road<br>Raleigh NC 27607 | 07/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,716.63 | $1,716.63 | $99.77 | $0.00 | $0.00 | $1,616.86 |
| 126 | DOTTIES TOFFEE<br><br>PO Box 687<br>spartanburg SC 29304 | 07/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,591.60 | $3,591.60 | $208.73 | $0.00 | $0.00 | $3,382.87 |
| 127 | PEPPER CREEK FARMS, LLC<br>1002 SW ARD STREET<br>LAWTON OK 73505 | 07/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,067.40 | $1,067.40 | $62.03 | $0.00 | $0.00 | $1,005.37 |
| 128 | BEE HOUSE<br><br>Attn: Managing Agent<br>325 South Maple Ave. #5<br>South San Francisco CA 94080 | 07/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,345.00 | $1,345.00 | $78.17 | $0.00 | $0.00 | $1,266.83 |
| 129 | PHENIX GOURMET LLC<br><br>14700 MARQUARDT AVENUE<br>SANTA FE SPRINGS CA 90670 | 07/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $324.00 | $324.00 | $18.83 | $0.00 | $0.00 | $305.17 |
| 130 | SCHINDLER ELEVATOR CORPORATION<br>1530 Timberwolf Drive<br>Holland OH 43528 | 07/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,170.07 | $1,170.07 | $68.00 | $0.00 | $0.00 | $1,102.07 |
| 131 | SONOMA SYRUP COMPANY, INC.<br>PO Box 819<br>Sonoma CA 95476 | 07/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $618.81 | $618.81 | $35.96 | $0.00 | $0.00 | $582.85 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | KEVIN CHARLES COUNCIL DBA KEVIN COUNCIL Photography Kevin Council 2421 Mossy Rock Road Chapel Hill NC 27516 | 07/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,432.50 | $2,432.50 | $141.37 | $0.00 | $0.00 | $2,291.13 |
| 133 | THE WARRELL CORPORATION Commercial Collection Corp of NY 34 Seymour St. Tonawanda NY 14150 | 07/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,125.12 | $1,125.12 | $65.39 | $0.00 | $0.00 | $1,059.73 |
| **Claim Notes:** | (133-1) Goods sold | | | | | | | | | | | |
| 134 | KITTY KELLER DESIGNS LLC Attn: Managing Agent 416 N. Austin St Seguin TX 78155 | 07/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,180.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 881 | | | | | | | | | | | |
| 135 | OV ASSOCIATES, LLC/ DBA ST. JUDE FARM Attn: Managing Agent 474 WANDO PARK BLVD SUITE 102 PLEASANT SC 29464 | 07/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,129.41 | $1,129.41 | $65.64 | $0.00 | $0.00 | $1,063.77 |
| 136 | GREEN & ACKERMAN BAKERY INC 65 FRANKLIN AVENUE BROOKLYN NY 11205-1503 | 07/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $846.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 858 | | | | | | | | | | | |
| 137 | MCTAVISH CO., INC. 10234 NE Glisan St. Portland OR 97220 | 07/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,204.36 | $1,204.36 | $69.99 | $0.00 | $0.00 | $1,134.37 |
| 138 | CLOISTER HONEY INC 3818 Warrington Drive Charlotte NC 28211 | 07/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,597.01 | $3,597.01 | $209.05 | $0.00 | $0.00 | $3,387.96 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | SCHUBERT NURSERY, INC. PO Box 1451 Salinas CA 93902 | 07/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,552.50 | $1,552.50 | $90.23 | $0.00 | $0.00 | $1,462.27 |
| 140 | SPICE SOCIETY LLC Attn: Managing Agent 1 Santa Maria Ct. Greenville SC 29609 | 07/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $759.95 | $759.95 | $44.17 | $0.00 | $0.00 | $715.78 |
| 141 | BOELTER BRANDS Attn: Managing Agent N22 W23685 RIDGEVIEW PKWY WAUKESHA WI 53188 | 07/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,170.51 | $1,170.51 | $68.03 | $0.00 | $0.00 | $1,102.48 |
| 142 | TINFOODS Attn: Managing Agent 412 Pacific Street #3 Brooklyn NY 11217 | 07/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $576.00 | $576.00 | $33.48 | $0.00 | $0.00 | $542.52 |
| 143 | NEW CARBON COMPANY, LLC Joseph T. Crowley 50 Applied Bank Blvd. Glen Mills PA 19342 | 07/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,953.00 | $1,953.00 | $113.50 | $0.00 | $0.00 | $1,839.50 |
| 144 | NEW CARBON COMPANY, LLC Joseph T. Crowley 50 Applied Bank Blvd. Glen Mills PA 19342 | 07/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,768.00 | $1,768.00 | $102.75 | $0.00 | $0.00 | $1,665.25 |
| 145 | NEW CARBON COMPANY, LLC Joseph T. Crowley 50 Applied Bank Blvd. Glen Mills PA 19342 | 07/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,300.72 | $3,300.72 | $191.83 | $0.00 | $0.00 | $3,108.89 |
| 146 | CHEF'S PLANET PO Box 69 Petersburgh NY 12138 | 07/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $372.00 | $372.00 | $21.62 | $0.00 | $0.00 | $350.38 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | JOLLY TONE USA CORPORATION 5405 Wilshire Blvd STE 249 Los Angeles CA 90036 | 08/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,973.50 | $1,973.50 | $114.69 | $0.00 | $0.00 | $1,858.81 |
| 148 | HUDSON HENRY BAKING COMPANY Attn: Managing Agent 221 Palmer County Lane Palmyra VA 22963 | 08/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $924.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Disallowed pursuant to order entered Doc 877 | | | | | | | | | | | | |
| 149 | B.E. CAPITAL MANAGEMENT FUND LP P.O. Box #206 North Stonington CT 06359 | 08/01/2016 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $2,440.00 | $2,440.00 | $2,440.00 | $0.00 | $0.00 | $0.00 |
| 150 | INDY WEEKLY Attn: Managing Agent PO Box 1772 Durham NC 27702 | 08/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,795.00 | $2,795.00 | $162.44 | $0.00 | $0.00 | $2,632.56 |
| 151 | SYSCO RALEIGH LLC Frank N. White 171 17th Street, NW, Ste 2100 Atlanta GA 30363 | 07/25/2016 | Chapter 7 Administrative Expenses (Other) | Disallowed | 2990-000 | $0.00 | $43,787.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 759 | | | | | | | | | | | | |
| 151a | SYSCO RALEIGH LLC Frank N. White 171 17th Street, NW, Ste 2100 Atlanta GA 30363 | 07/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $126,731.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 759 | | | | | | | | | | | | |
| 152 | WILDCARD SAUCES, LLC 2627 Asher View Ct Raleigh NC 27606 | 08/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $357.00 | $357.00 | $20.75 | $0.00 | $0.00 | $336.25 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | J &; W FARM, LLC<br><br>140 Myers Lane<br>Winchester VA 22603-2855 | 08/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $466.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered Doc 878

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | EARTH & VINE PROVISIONS, INC.<br>PO Box 1637<br>Loomis CA 95650 | 08/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $899.88 | $899.88 | $52.30 | $0.00 | $0.00 | $847.58 |
| 155 | BOSTON AMERICA CORPORATION<br>55 SIXTH ROAD<br>SUITE 8<br>WOBURN MA 01801 | 08/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $667.20 | $667.20 | $38.78 | $0.00 | $0.00 | $628.42 |
| 156 | CARRIAGE HOUSE PRODUCTS, INC.<br>Attn: Managing Agent<br>8903 Three Chopt Road<br>Richmond VA 23229 | 08/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $232.80 | $232.80 | $13.53 | $0.00 | $0.00 | $219.27 |
| 157 | WASTE MANAGEMENT<br><br>2625 W. Grandview Rd. Ste.150<br>Phoenix AZ 85023 | 08/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,166.82 | $4,166.82 | $242.17 | $0.00 | $0.00 | $3,924.65 |
| 158 | DOUGLAS CROS ENTERPRISES<br>2030 5th Ave<br>Seattle WA 98121 | 08/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $807.84 | $807.84 | $46.95 | $0.00 | $0.00 | $760.89 |
| 159 | HOBART SERVICE<br><br>Attn: Managing Agent<br>701 SOUTH RIDGE AVE<br>TROY OH 45374 | 08/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,829.05 | $1,829.05 | $106.30 | $0.00 | $0.00 | $1,722.75 |

**Claim Notes:**    (159-1) Goods Sold/Service

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | CLEGGS TERMITE AND PEST CONTROL, LLC<br>P.O. Box 3089<br>Durham NC 27715 | 08/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $216.00 | $216.00 | $12.55 | $0.00 | $0.00 | $203.45 |

**Claim Notes:**    (160-1) Services Performed

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | TORIE & HOWARD<br><br>Attn: Managing Agent<br>143 WEST ST SUITE 121C<br>NEW MILLFORD CA 06776 | 08/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $300.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 891 | | | | | | | | | | | |
| 162 | LARRYS BEANS, INC.<br>DBA LARRYS COFFEE<br>1507 Gavin St<br>Raleigh NC 27608 | 08/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,424.70 | $1,424.70 | $82.80 | $0.00 | $0.00 | $1,341.90 |
| 163 | AMANA WOOLEN MILL<br><br>Attn: Managing Agent<br>800 48th Ave.<br>PO Box 189<br>Amana IA 52203 | 08/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,688.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to order entered 10/21/2019 DE 994 - Disallowed | | | | | | | | | | | |
| 164 | UNITED NATURAL FOODS, INC.<br>PO Box 301<br>Chesterfield NH 03443 | 08/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $461.39 | $461.39 | $26.81 | $0.00 | $0.00 | $434.58 |
| 165 | LOWCOUNTRY SHELLFISH CO., INC.<br>7195 Bryhawke Circle<br>N Charleston SC 29418 | 08/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,083.22 | $22,083.22 | $1,283.42 | $0.00 | $0.00 | $20,799.80 |
| 166 | GIRL MEETS DIRT<br><br>Attn: Managing Agent<br>634 Minnow Creek Ln<br>Eastsound WA 98245 | 08/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $381.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 857 | | | | | | | | | | | |
| 167 | A&M OFFICE SUPPLIES, INC<br>Attn: Managing Agent<br>4122 BENNETT MEMORIAL ROAD<br>SUITE 108<br>DURHAM NC 27705 | 08/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,758.07 | $1,758.07 | $102.17 | $0.00 | $0.00 | $1,655.90 |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle District of NC |
| Case Name: | SSI LIQUIDATION, INC. | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | PUBLIC SERVICE COMPANY OF NORTH CAROLINA (PSNC) 220 Operation Way Mail Code C222 Cayce SC 29033 | 08/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,883.02 | $1,883.02 | $109.44 | $0.00 | $0.00 | $1,773.58 |
| 169 | BOSTON INTERNATIONAL Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor NJ 08520 | 08/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $681.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Disallowed pursuant to order entered Doc 849 | | | | | | | | | | | |
| 170 | ROSY RINGS, INC. 3795 E 38th Ave. Denver CO 80205 | 08/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,731.14 | $7,731.14 | $449.31 | $0.00 | $0.00 | $7,281.83 |
| 171 | MANICARETTI Attn: Managing Agent 5332 COLLEGE AVENUE SUITE 200 OAKLAND CA 94618 | 08/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,993.77 | $2,993.77 | $173.99 | $0.00 | $0.00 | $2,819.78 |
| 172 | K.L. KELLER IMPORTS Attn: Managing Agent 5332 College Ave. Ste 201 OAKLAND CA 94618 | 08/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,605.05 | $2,605.05 | $151.40 | $0.00 | $0.00 | $2,453.65 |
| 173 | Z CONFECTIONS DBA ZILICIOUS CONFECTIONS P.O. Box 69744 West Hollywood CA 90069-0744 | 08/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $876.75 | $876.75 | $50.95 | $0.00 | $0.00 | $825.80 |
| 174 | CAPITAL BEE COMPANY, LLC 8 Half Moon River Court Savannah GA 31410 | 08/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,616.00 | $2,616.00 | $152.04 | $0.00 | $0.00 | $2,463.96 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-80558 | **Trustee Name:** James B. Angell - Middle District of NC |
| **Case Name:** | SSI LIQUIDATION, INC. | **Date:** 11/30/2021 |
| **Claims Bar Date:** | 02/03/2018 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | ATECO) AUGUST THOMSEN CORP Attn: Managing Agent 36 Sea Cliff Avenue Glen Cove NY 11542-3699 | 08/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $87.18 | $0.00 | $0.00 | $1,412.82 |
| 176 | ROOT CANDLES Attn: Managing Agent PO Box 706 623 West Liberty Street Medina OH 44258-0706 | 08/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,255.50 | $6,255.50 | $363.55 | $0.00 | $0.00 | $5,891.95 |
| 177 | APEX FOOD COMPANY Attn: Managing Agent 1821 Grande Maison Dr. Apex NC 27502 | 08/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $431.28 | $431.28 | $25.06 | $0.00 | $0.00 | $406.22 |
| 178 | FSI MECHANICAL, INC. Attn: Managing Agent 6518-B Old Wake Forest Rd. Raleigh NC 27616 | 08/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,403.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered Doc 856

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | ELLA B. CANDLES 9517 Monroe Road Suite C Charlotte NC 28270 | 08/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,055.00 | $4,055.00 | $235.67 | $0.00 | $0.00 | $3,819.33 |
| 180 | HOLLAND AMERICAN FOOD CO., INC 2755 28th St sw Grand Rapids MI 49519-2100 | 08/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,592.18 | $4,592.18 | $266.89 | $0.00 | $0.00 | $4,325.29 |
| 181 | COMMONWEALTH PUBLIC BROADCASTING CORPORATION 23 Sesame Street Richmond VA 23235-3713 | 08/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $116.24 | $0.00 | $0.00 | $1,883.76 |
| 182 | COLOR ORCHIDS, INC. 19315 Carrico Mills Road Stevensburg VA 22741 | 08/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,612.88 | $2,612.88 | $151.85 | $0.00 | $0.00 | $2,461.03 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | BEACH BROOKGREEN, LLC c/o Leonard Way 211 King Street, Suite 300 Charleston SC 29401 | 08/16/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,017,269.17 | $1,017,269.17 | $59,121.18 | $0.00 | $0.00 | $958,147.99 |
| **Claim Notes:** | Claim allowed at $1017269.17 pursuant to DE 396 | | | | | | | | | | | |
| 184 | ORANGE COUNTY TAX COLLECTOR P O BOX 8181 HILLSBOROUGH NC 27278 | 08/17/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $38,525.10 | $38,525.10 | $38,525.10 | $0.00 | $0.00 | $0.00 |
| 185 | THORFOOD, LLC DBA THE PEANUT ROASTER PO BOX 2218 Sandusky OH 44871-2218 | 08/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,891.55 | $12,891.55 | $749.23 | $0.00 | $0.00 | $12,142.32 |
| 186 | MEBTEL, INC.DBA CENTURYLINK CenturyLink 359 Bert Kouns Shreveport LA 71106 | 08/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $244.12 | $244.12 | $14.19 | $0.00 | $0.00 | $229.93 |
| 187 | SABATINO NORTH AMERICA LLC 135 Front Ave WEST HAVEN CT 06516 | 08/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $463.00 | $463.00 | $26.91 | $0.00 | $0.00 | $436.09 |
| 188 | PITNEY BOWES INC 27 Waterview Dr, 3rd Fl Shelton CT 06484 | 08/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,725.70 | $6,725.70 | $390.88 | $0.00 | $0.00 | $6,334.82 |
| 189 | PERIDOT PRESS, LLC Attn: Managing Agent PO Box 361 Oxford MS 38655 | 08/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,266.00 | $3,266.00 | $189.81 | $0.00 | $0.00 | $3,076.19 |
| 190 | MARY WESSNER PHOTOGRAPHY LLC Attn: Managing Agent 75 Delahow Street Charleston SC 29492 | 08/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,113.75 | $1,113.75 | $64.73 | $0.00 | $0.00 | $1,049.02 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | NC 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | ORANGE RECYCLING SERVICES, INC Attn: Managing Agent 1010 E PETTIGREW ST DURHAM NC 27701 | 08/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,587.47 | $4,587.47 | $266.61 | $0.00 | $0.00 | $4,320.86 |
| 192 | INTERNATIONAL GOURMET FOO Attn: Managing Agent 7520-D FULLERTON RD SPRINGFIELD VA 22153 | 08/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,066.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Disallowed pursuant to order entered Doc 876 | | | | | | | | | | | | |
| 193 | BURNT AND SALTY, LLC 1622 Cullowhee Circle Pleasant SC 29464 | 08/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $330.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Disallowed pursuant to order entered Doc 850 | | | | | | | | | | | | |
| 194 | REGENCY CENTERS, L.P. c/o Nelson G. Harris 7320 Six Forks Road, Suite 100 Raleigh NC 27615 | 08/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,572,558.02 | $2,572,558.02 | $149,510.73 | $0.00 | $0.00 | $2,423,047.29 |
| 195 | WATSON PROPERTIES dba LaCrema Coffee Company 9085 Sutton Place Hamilton OH 45011 | 08/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,352.00 | $2,352.00 | $136.69 | $0.00 | $0.00 | $2,215.31 |
| 196 | LATHERGY LLC Attn Samuel Lopez 38 Hawlow St Worcester MA 01605 | 08/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,642.20 | $7,642.20 | $444.15 | $0.00 | $0.00 | $7,198.05 |
| 197 | ETV ENDOWMENT OF SOUTH CAROLINA, INC. 401 East Kennedy Street, Suite B-1 Spartanburg SC 29302 | 08/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,440.00 | $9,440.00 | $548.63 | $0.00 | $0.00 | $8,891.37 |
| 198 | MORRIS VISITOR PUBLICATIONS 643 Broad Street Augusta GA 30901 | 08/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $570.00 | $570.00 | $33.13 | $0.00 | $0.00 | $536.87 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | 9/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | PACKAGE CRAFTERS, INC.<br>P. O. Box 2563<br>High Point NC 27261-2563 | 08/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $833.09 | $833.09 | $48.42 | $0.00 | $0.00 | $784.67 |
| 200 | OUTER BANKS SEA SALT, INC.<br>112 Whisper Lane<br>Poplar Branch NC 27965 | 08/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $668.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Disallowed pursuant to order entered Doc 885 | | | | | | | | | | | | |
| 201 | BRIAN FAUVER<br><br>1804 Banbury Road<br>Raleigh NC 27608 | 08/25/2016 | Chapter 7 Administrative Expenses (Other) | Amended | 2990-000 | $0.00 | $48,787.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 201a | BRIAN FAUVER<br><br>1804 Banbury Road<br>Raleigh NC 27608 | 08/25/2016 | 5300-000 Wages 507(a)(4) | Amended | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 201A | BRIAN J. FAUVER<br><br>1804 Banbury Road<br>Raleigh NC 27608 | 08/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,479.00 | $22,479.00 | $1,306.42 | $0.00 | $0.00 | $21,172.58 |
| 202 | ISI NORTH AMERICA, INC.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor NJ 08520 | 08/26/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $1,170.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Withdrawn 11/1/2019 DE 1038 | | | | | | | | | | | | |
| 203 | W. CLAY HAMNER<br><br>301 Laurel Hill Road<br>Chapel Hill NC 27514 | 08/26/2016 | 5300-000 Wages 507(a)(4) | Withdrawn | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Withdrawn Doc 968 | | | | | | | | | | | | |
| 203a | W. CLAY HAMNER<br><br>301 Laurel Hill Road<br>Chapel Hill NC 27514 | 08/26/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $472,230.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Withdrawn Doc 968 | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | | Date: | NC |
| Claims Bar Date: | 02/03/2018 | | | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | IRINA MAKLIGH<br><br>11312 US 15-501 North<br>Suite 107<br>Chapel Hill NC 27517 | 08/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $300.00 | $300.00 | $17.44 | $0.00 | $0.00 | $282.56 |
| 205 | CARLO VERNIERI<br><br>208 pinecrest lane<br>lansdale PA 19446 | 08/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 | $0.00 | $0.00 | $94.19 |
| 206 | PATE-DAWSON COMPANY<br><br>c/o Boydoh & Hale, PLLC<br>124 S. Elm Street<br>Suite 400<br>Greensboro NC 27401 | 08/29/2016 | Chapter 7 Administrative Expenses (Other) | Disallowed | 2990-000 | $0.00 | $19,054.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 791

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206a | PATE-DAWSON COMPANY<br>c/o Boydoh & Hale, PLLC<br>124 S. Elm Street<br>Suite 400<br>Greensboro NC 27401 | 08/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,065.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 791

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | TAYLOR PRECISION PRODUCTS, INC. ET AL<br>2220 Entrada del Sol<br>Suite A<br>Las Cruces NM 88001 | 08/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,628.03 | $11,628.03 | $675.79 | $0.00 | $0.00 | $10,952.24 |
| 208 | LATTA'S EGG RANCH INC.<br>1016 Governor Burke Road<br>Hillsborough NC 27278 | 08/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,266.20 | $2,266.20 | $131.71 | $0.00 | $0.00 | $2,134.49 |
| 209 | RABBIT CREEK PRODUCTS<br>903 N Broadway<br>Louisburg KS 66053 | 08/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $272.58 | $272.58 | $15.84 | $0.00 | $0.00 | $256.74 |
| 210 | BAUDELAIRE, INC.<br><br>12 Business Center Drive<br>Swanzey NH 03446 | 08/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,010.12 | $2,010.12 | $116.82 | $0.00 | $0.00 | $1,893.30 |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-80558 | | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | 8/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | AIRGAS USA LLC<br><br>2015 Vaughn Rd, Bldg 400<br>Kennesaw GA 30144 | 08/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $811.81 | $811.81 | $47.18 | $0.00 | $0.00 | $764.63 |
| 212 | CARRBORO COFFEE COMPANY<br>101 S. Greensboro St<br>Carrboro NC 27510 | 09/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,217.25 | $2,217.25 | $128.86 | $0.00 | $0.00 | $2,088.39 |
| 213 | ANASTASIA MADDOX<br><br>2410 Pickett Rd<br>Durham NC 27705 | 09/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $70.00 | $70.00 | $4.07 | $0.00 | $0.00 | $65.93 |
| 214 | COLUMBIA CAMERON VILLAGE, LLC<br>c/o Nelson G. Harris<br>7320 Six Forks Road, Suite 100<br>Raleigh NC 27615 | 09/01/2016 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $228,294.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 214A | COLUMBIA CAMERON VILLAGE, LLC<br>c/o Nelson G. Harris<br>7320 Six Forks Road, Suite 100<br>Raleigh NC 27615 | 09/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $214,716.53 | $214,716.53 | $12,478.80 | $0.00 | $0.00 | $202,237.73 |
| 215 | UNITED NATURAL FOODS, INC<br>Kristina Dickinson<br>PO Box 301<br>Chesterfield NH 03443 | 09/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $83,340.09 | $83,340.09 | $4,843.52 | $0.00 | $0.00 | $78,496.57 |
| 216 | URBANI TRUFFLES USA CORP.<br>RHK Recovery Group<br>1670 Old Country Road, Suite 202<br>Plainview NY 11803 | 09/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,195.16 | $1,195.16 | $69.46 | $0.00 | $0.00 | $1,125.70 |
| 217 | SARA NIENOW<br><br>664 TRADE CENTER BLVD<br>CHESTERFIELD MO 63005 | 09/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16.00 | $16.00 | $0.93 | $0.00 | $0.00 | $15.07 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | CAROLINA WASTE & RECYCLING, LLC 5264-B International Blvd. Suite 100 Charleston SC 29418 | 09/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,423.01 | $1,423.01 | $82.70 | $0.00 | $0.00 | $1,340.31 |
| **Claim Notes:** | (218-1) waste hauling service and lease of equipment | | | | | | | | | | | |
| 219 | EULER HERMES N.A. AGENT FOR P S P North America claim 000404816 Euler Hermes N. A. 800 Red Brook Blvd. Owings Mills MD 21117 | 09/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,467.00 | $8,467.00 | $492.08 | $0.00 | $0.00 | $7,974.92 |
| **Claim Notes:** | (219-1) Claim marked as Amended, but do not see a previous filed claim under Euler Hermes | | | | | | | | | | | |
| 220 | GREY GHOST BAKERY Attn: Managing Agent 1750 Signal Point Road Suite 2A Charleston SC 29412 | 09/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,434.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 859 | | | | | | | | | | | |
| 221 | GOSANKO CHOCOLATE 116 A Street Southeast Auburn WA 98002 | 09/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $277.32 | $277.32 | $16.12 | $0.00 | $0.00 | $261.20 |
| 222 | COZZINI BROS., INC. 350 Howard Ave. Des Plaines IL 60018 | 09/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,118.75 | $1,118.75 | $65.02 | $0.00 | $0.00 | $1,053.73 |
| 223 | FEDEX CORPORATE SERVICES INC. of FedEx Express/Ground/ Freight/Office, Module G, 3rd Floor 3965 Airways Blvd Memphis TN 38116-5017 | 09/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,172.00 | $20,172.00 | $1,172.35 | $0.00 | $0.00 | $18,999.65 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | THE SELECT GROUP US, LLC<br>9208 Falls of Neuse Road<br>Suite 201<br>Raleigh NC 27615 | 09/07/2016 | 5300-000 Wages 507(a)(4) | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Claim No. 224 disallowed as a claim entitled to priority under 11 U.S.C. §507(a)(4); and allowed as a timely-filed general unsecured claim in the amount of $15,491.07 pursuant to consent order entered 11/4/2019 DE 1041

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224a | THE SELECT GROUP US, LLC<br>9208 Falls of Neuse Road<br>Suite 201<br>Raleigh NC 27615 | 09/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,491.07 | $15,491.07 | $900.30 | $0.00 | $0.00 | $14,590.77 |

**Claim Notes:**  Claim No. 224 disallowed as a claim entitled to priority under 11 U.S.C. §507(a)(4); and allowed as a timely-filed general unsecured claim in the amount of $15,491.07 pursuant to consent order entered 11/4/2019 DE 1041

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | BR COHN OLIVE OIL CO/VINTAGE WINE ESTATES<br>205 Concourse Blvd<br>Santa Rosa CA 95403 | 09/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,560.00 | $1,560.00 | $90.66 | $0.00 | $0.00 | $1,469.34 |
| 226 | PEZ CANDY, INC.<br><br>Attn: Managing Agent<br>PO BOX 30087<br>NEW YORK NY 10087-0087 | 09/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,256.76 | $1,256.76 | $73.04 | $0.00 | $0.00 | $1,183.72 |
| 227 | SUMMITBRIDGE NATIONAL INVESTMENTS IV LLC<br><br>Craig D. Mills, Christopher P, Schueller<br>Buchanan Ingersoll & Rooney PC<br>50 S. 16th St., Ste. 3200<br>Philadelphia PA 19102 | 09/09/2016 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $2,142,405.38 | $18,875.21 | $18,875.21 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  $18,875.21 Payment pursuant to settlement agreement entered 11/1/2019 DE 1036
Remaining balance allowed as a timely-filed general unsecured claim

CLAIM ANALYSIS REPORT

Page No: 34

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227A | SUMMITBRIDGE NATIONAL INVESTMENTS IC, LLC Craig D. Mills, Christopher P. Schueller Buchanan Ingersoll& Rooney PC 50 S. 16th Street, Ste. 3200 Philadelphia PA 19102 | 09/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,123,530.17 | $2,123,530.17 | $123,414.34 | $0.00 | $0.00 | $2,000,115.83 |
| 228 | MARY D. MANILLA Attn: Managing Agent 1611 A Pinecrest Rd Charleston SC 29407 | 09/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $300.00 | $300.00 | $17.44 | $0.00 | $0.00 | $282.56 |
| 229 | NIKHIL WAGLE 5214 Blackhawk Trail Ct Bettendorf IA 52722 | 09/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $49.95 | $49.95 | $2.90 | $0.00 | $0.00 | $47.05 |
| 230 | THE BODRUM GROUP, LLC 119 W 23rd Street, #703 New York NY 10011 | 09/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,256.00 | $14,256.00 | $828.52 | $0.00 | $0.00 | $13,427.48 |
| 231 | THE BODRUM GROUP, LLC 119 W 23rd Str. #703 New York NY 10011 | 09/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,256.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed pursuant to order entered Doc 851

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | INTERNATIONAL GOURMET FOO Attn: Managing Agent 7520-D FULLERTON RD SPRINGFIELD VA 22153 | 09/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,066.79 | $7,066.79 | $410.70 | $0.00 | $0.00 | $6,656.09 |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-80558 | **Trustee Name:** James B. Angell - Middle District of NC |
| **Case Name:** | SSI LIQUIDATION, INC. | **Date:** 11/30/2021 |
| **Claims Bar Date:** | 02/03/2018 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | MARILYN JACOBS PREYER<br>Womble Carlyle Sandridge & Rice, LLP<br>Attn: Matthew P. Ward, Esq.<br>222 Delaware Avenue, Suite 1501<br>Wilmington DE 19801 | 09/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to consent order entered 10/31/2019 DE 1033:
any claims under the Promissory Note made by SSAC CORP set out in Claim No. 233 shall be disallowed;
any claims for contribution and indemnity rights under the Debtor's by-laws, articles and applicable law set out in Claim No. 233 shall be allowed in the amount of $0.00;
in the event that Preyer incurs costs or expenses to which she  contends that her rights of indemnity and/or contribution apply, Preyer shall be entitled to amend Claim No. 233 to assert her claim as to such amounts
Trustee reserves any and all objections and defenses,
including set-off and other affirmative defenses, to any amounts that may be asserted by Preyer
for indemnity and/or contribution, including but not limited to whether Preyer is entitled to
indemnification and/or contribution from the Debtor

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | CACAO'S ARTISAN CHOCLATE<br>438 Priestly Street<br>Charleston SC 29412 | 09/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $232.47 | $0.00 | $0.00 | $3,767.53 |
| 235 | GIEN AMERICA LLC<br><br>c/o Angie Miller<br>5 Riverside Dr. 19C<br>New York NY 10023 | 09/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,184.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to order entered 10/21/2019 DE 999

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | CAPE FEAR SPECIALTY FOOD<br>Cape Fear Rum Cake<br>4605 Franklin Ave., Ste. 1<br>Wilmington NC 28403 | 09/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,380.80 | $2,380.80 | $138.37 | $0.00 | $0.00 | $2,242.43 |

**Claim Notes:** (236-1) Replaces Claim 231.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | ERIC JOHNSON<br><br>1006 Delaronde Lane<br>Morrisville NC 27560 | 09/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |
| 238 | BRUKS BARS, INC.<br><br>401 Hawthorne Lane<br>Suite 110-306<br>Charlotte NC 28204 | 09/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $608.40 | $608.40 | $35.36 | $0.00 | $0.00 | $573.04 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | COLLEGIATE KIDS BOOKS, LLC Attn: Managing Agent 3956 2nd Street Drive NW Hickory NC 28601 | 09/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $438.20 | $438.20 | $25.47 | $0.00 | $0.00 | $412.73 |
| 240 | SWEET JANE'S BAKERY 4823 MEADOW DRIVE SUITE 115 Durham NC 27713 | 09/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,375.18 | $7,375.18 | $428.63 | $0.00 | $0.00 | $6,946.55 |
| 241 | CAROLINA COASTER COMPANY 3241 Maybank Hwy Johns Island SC 29455 | 09/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,880.00 | $2,880.00 | $167.38 | $0.00 | $0.00 | $2,712.62 |

**Claim Notes:**    Claim disallowed as a priority claim and allowed as a general unsecured pursuant to order entered 10/24/2019 DE 1013

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | BENJAMIN PAREES 12300 North Exeter Way Durham NC 27703 | 09/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 | $0.00 | $0.00 | $94.19 |
| 243 | STUMPTOWN COFFEE CORP. 100 SE Salmon Street Portland WA 97214 | 09/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,947.41 | $4,947.41 | $287.53 | $0.00 | $0.00 | $4,659.88 |
| 244 | LECRAW ENGINEERING, INC. 3475 Corporate Way Suite A Duluth GA 30096 | 09/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,400.00 | $6,400.00 | $371.95 | $0.00 | $0.00 | $6,028.05 |
| 245 | BARBARA J MINOR 107 Weedbridge Lane Chapel Hill NC 27514 | 09/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $140.00 | $140.00 | $8.14 | $0.00 | $0.00 | $131.86 |
| 246 | SOUTHERN LABEL SERVICES 7504 Wake Forest NC 27587 | 09/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,119.01 | $6,119.01 | $355.62 | $0.00 | $0.00 | $5,763.39 |
| 247 | SUSAN GUY 11270 Avocet Lane #100 Raleigh NC 27617-8475 | 09/16/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | | Date: | NC30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | ROBERT J GFELLER III<br><br>102C Melrose Pl<br>Chapel Hill NC 27516 | 09/16/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 | $0.00 | $0.00 | $94.19 |
| 249 | GOLDEN TRUST GROUP LLC - CALISSONS DU ROY RENE<br>14 NE 1 ST AVE SUITE 501<br>MIAMI FL 33132 | 09/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,442.30 | $3,442.30 | $200.06 | $0.00 | $0.00 | $3,242.24 |
| 250 | B&R CLASSICS LLC<br><br>RHK Recovery Group, Inc.<br>1670 Old Country Road, Ste 202<br>Plainview NY 11803 | 09/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,576.77 | $4,576.77 | $265.99 | $0.00 | $0.00 | $4,310.78 |
| 251 | ANN MARIE HOULIHAN<br><br>5181 E. Liberty Park Cir<br>North Charleston SC 29405 | 09/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $70.00 | $70.00 | $4.07 | $0.00 | $0.00 | $65.93 |
| 252 | LA PAVIA BEVERAGE INC. DBA TOP NOTE TONICE<br>Jan Pierce, S.C.<br>2018 S. 1st Street<br>#517<br>Milwaukee WI 53207 | 09/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,174.22 | $1,174.22 | $68.24 | $0.00 | $0.00 | $1,105.98 |

Claim Notes:    Pursuant to order entered 10/29/2019 DE 1031; Claim disallowed as an unsecured claim in the amount of $2,131.82 and allowed as a general unsecured claim in the amount of $1,174.22

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | DUSTIN METAYER<br><br>712 Tucker St Apt 508<br>Raleigh NC 27603 | 09/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |
| 254 | GARY A. HENDERSON<br><br>1782 Autumnwood Drive<br>Mechanicsburg PA 17055 | 09/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,150.00 | $2,150.00 | $124.95 | $0.00 | $0.00 | $2,025.05 |
| 255 | JUNE DURAND<br><br>325 Bayberry Drive<br>Chapel Hill NC 27517 | 09/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | Trustee Name: | | James B. Angell - Middle District of |
|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | | NC30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | ANNE CAMP<br><br>102 Aberdeen Dr<br>Apt A<br>Chapel Hill NC 27516 | 09/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Disallowed pursuant to order entered Doc 840 | | | | | | | | | | | | |
| 257 | ROBERT DONALD PRICE<br>953 KIMBERLY ROAD<br>BURLINGTON NC 27215-4534 | 09/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |
| 258 | GARY P. ZIMMERMAN<br><br>1719 Bedwyn Lane<br>Midlothian VA 23112 | 09/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $127.12 | $127.12 | $7.39 | $0.00 | $0.00 | $119.73 |
| 259 | BROWNE USA<br><br>788 Morris Turnpike, Ste 202<br>Short Hills NJ 07078 | 09/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,446.39 | $8,446.39 | $490.88 | $0.00 | $0.00 | $7,955.51 |
| 260 | HARAM CHRISTENSEN CORP.<br>125 Asia Place<br>Carlstadt NJ 07072 | 09/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,913.02 | $7,913.02 | $459.89 | $0.00 | $0.00 | $7,453.13 |
| 261 | MODERN TWIST INC<br><br>Attn: Managing Agent<br>1465 Park Avenue<br>Emeryville CA 94608 | 09/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,609.55 | $4,609.55 | $267.90 | $0.00 | $0.00 | $4,341.65 |
| 262 | WAKE COUNTY REVENUE DEPARTMENT<br>301 S McDowell Street Suite 3800<br>PO Box 2331<br>Raleigh NC 27602 | 09/27/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,227.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Pursuant to order entered 10/21/2019 DE 991 disallowed, without prejudice to the Trustee's rights to file further objections to any other claims

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-80558 | |
| **Case Name:** | SSI LIQUIDATION, INC. | |
| **Claims Bar Date:** | 02/03/2018 | |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle District of NC |
| **Date:** | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | SILK ROUTE CAPITAL CORPORATION, LLC<br><br>c/o Peter Reichard<br>Tryon Capital Ventures, LLC<br>100 Europa Drive, Suite 455<br>Chapel Hill NC 27517 | 09/28/2016 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $426,674.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 887 | | | | | | | | | | | |
| 263a | SILK ROUTE CAPITAL CORPORATION, LLC<br>c/o Peter Reichard<br>Tryon Capital Ventures, LLC<br>100 Europa Drive, Suite 455<br>Chapel Hill NC 27517 | 09/28/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $426,674.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 887 | | | | | | | | | | | |
| 264 | JULIANNE MEDAGLIA-KURTZ<br>108 Beaver Dam Run<br>Durham NC 27703 | 09/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |
| 265 | BORDEN DAIRY COMPANY OF SOUTH CAROLINA, LLC<br>Legal Department<br>8750 N. Central Expressway, Suite 400<br>Dallas TX 75231 | 09/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,769.07 | $6,769.07 | $393.40 | $0.00 | $0.00 | $6,375.67 |
| 266 | TONI BUCK<br><br>203 Weaver Mine Trail<br>Chapel Hill NC 27517 | 09/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200.00 | $200.00 | $11.62 | $0.00 | $0.00 | $188.38 |
| 267 | LYNDA J. KATZ<br><br>3916 Westchester Road<br>Durham NC 27707 | 09/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $180.00 | $180.00 | $10.46 | $0.00 | $0.00 | $169.54 |
| 268 | JILL R. STEVENS<br><br>121 Cooper St.<br>Oxford NC 27565 | 09/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Disallowed pursuant to order entered Doc 879

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | FLAVOR RULES LLC DBA PEGGY ROSE'S JELLIES & COND 4117 Lambeth Dr Raleigh NC 27609 | 10/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,557.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Pursuant to order entered 10/21/2019 DE 997

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | SKYLIGHT CREATIVE IDEAS INC 125 North Main St Suite 105 Bel Air MD 21014 | 10/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $742.74 | $742.74 | $43.17 | $0.00 | $0.00 | $699.57 |
| 271 | WINDSTREAM/HOSTED SOL/TIERPOINT Attn: Managing Agent 12444 Powerscourt Dr Suite 450 St Louis MO 63131 | 10/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,057.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 451

Claim disallowed pursuant to order entered 10/24/2019 DE 1012

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | ROBYN HILTNER 104 Black Tie Lane Chapel Hill NC 27514-6654 | 10/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $247.93 | $247.93 | $14.41 | $0.00 | $0.00 | $233.52 |
| 273 | VALERIE MURPHY 1717 James Street Durham NC 27707 | 10/04/2016 | Deposits | Allowed | 5600-000 | $0.00 | $25.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 |
| 274 | AMERICA'S BEST NUT CO., LLC 3041 North Church Street Rocky Mount NC 27804 | 10/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,644.00 | $1,644.00 | $95.55 | $0.00 | $0.00 | $1,548.45 |
| 275 | MARTHA ALEXANDER 250 S Estes Drive, Unit 44 Chapel Hill NC 27514 | 10/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $46.83 | $46.83 | $2.72 | $0.00 | $0.00 | $44.11 |
| 276 | CONNIE W. SMITH 14206 Delamere Drive Chester VA 23831 | 10/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $125.00 | $125.00 | $7.26 | $0.00 | $0.00 | $117.74 |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Claims Bar Date: | 02/03/2018 | |

Trustee Name: James B. Angell - Middle District of NC
Date: 11/30/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | NATFOOD USA, LLC<br><br>Joseph L. Langlois, Esq.<br>11843 E 13 Mile Road<br>Warren MI 48093 | 10/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,038.11 | $2,038.11 | $118.45 | $0.00 | $0.00 | $1,919.66 |
| 278 | TRADE ASSOCIATES GROUP<br>900 W BLISS STREET<br>CHICAGO IL 60642 | 10/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,137.32 | $1,137.32 | $66.10 | $0.00 | $0.00 | $1,071.22 |
| 279 | EDWARD DON & COMPANY, INC.<br>9801 Adam Don Parkway<br>Woodridge IL 60517 | 10/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,626.60 | $4,626.60 | $268.89 | $0.00 | $0.00 | $4,357.71 |
| 280 | KEVIN KOVALCHIK<br><br>1608 Castalia Dr<br>Cary NC 27513 | 10/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 880 | | | | | | | | | | | |
| 281 | ITO EN (NORTH AMERICA) INC.<br>20 Jay Street Suite 530<br>Brooklyn NY 11201 | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $491.56 | $491.56 | $28.57 | $0.00 | $0.00 | $462.99 |
| 282 | ELIZABETH BARKER<br><br>5304 Sovereign place<br>Frederick MD 21703 | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $75.00 | $75.00 | $4.36 | $0.00 | $0.00 | $70.64 |
| 283 | NCIC WAREHOUSE PARTNERS, LLC<br>P.O. Drawer 9<br>Sanford NC 27331 | 10/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $612,742.00 | $612,742.00 | $35,611.05 | $0.00 | $0.00 | $577,130.95 |
| **Claim Notes:** | Claim allowed in the amount of $612,742.00 pursuant to DE 1049 | | | | | | | | | | | |
| 284 | CONNIE BIONDO<br><br>1062 Tacketts Pond Drive<br>Raleigh NC 27614 | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44.86 | $44.86 | $2.61 | $0.00 | $0.00 | $42.25 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | Trustee Name: | | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | | | | | Date: | | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | JANE LOCKERMAN<br><br>2750 Oak Grove Road<br>PO Box 106<br>Gasburg VA 23857 | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $40.00 | $40.00 | $2.32 | $0.00 | $0.00 | $37.68 |
| **Claim Notes:** | allowed as general unsecured claim pursuant to order 10/25/2019 DE 1020 | | | | | | | | | | | |
| 286 | MEGAN GRACE VAN NOORD<br>322B Clark St<br>Durham NC 27701 | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30.00 | $30.00 | $1.74 | $0.00 | $0.00 | $28.26 |
| 287 | MARK THOMAS SILLMAN<br>1402 Boxwood Lane<br>Apex NC 27502 | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25.00 | $25.00 | $1.45 | $0.00 | $0.00 | $23.55 |
| 288 | EUROPA CENTER, LLC<br><br>c/o Gregory B. Crampton<br>Nicholls & Crampton, P.A.<br>3700 Glenwood Avenue, Suite 500<br>Raleigh NC 27612 | 10/14/2016 | Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | Allowed | 6920-000 | $0.00 | $20,044.66 | $20,044.66 | $20,044.66 | $0.00 | $0.00 | $0.00 |
| 288a | EUROPA CENTER, LLC<br><br>c/o Gregory B. Crampton<br>Nicholls & Crampton, P.A.<br>3700 Glenwood Avenue, Suite 500<br>Raleigh NC 27612 | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $337,292.14 | $337,292.14 | $19,602.59 | $0.00 | $0.00 | $317,689.55 |
| 289 | DAVID MILLIGAN<br><br>612 Hillsborough Street #38<br>Chapel Hill NC 27514 | 10/16/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 | $0.00 | $0.00 | $94.19 |
| 290 | CASPARI<br><br>Attn: Managing Agent<br>99 COGWHEEL LANE<br>SEYMOUR CT 06483 | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,843.21 | $14,843.21 | $862.65 | $0.00 | $0.00 | $13,980.56 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | JEREMY VINCENT<br><br>11401 Lyndenwood Ct.<br>Chesterfield VA 23838 | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200.00 | $200.00 | $11.62 | $0.00 | $0.00 | $188.38 |
| 292 | KRISTA FREEMAN<br><br>2412 Nelson Hwy<br>Chapel Hill NC 27517 | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $157.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 888 | | | | | | | | | | | |
| 293 | MARTA ERIKA CAMARGO<br>501 Forge Rd<br>Durham NC 27713 | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 | $0.00 | $0.00 | $94.19 |
| 294 | MARY BATTISTA<br><br>94 Suncatcher Court<br>Pittsboro NC 27312 | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 883 | | | | | | | | | | | |
| 295 | PAPYRUS-RECYCLED GREETINGS, INC.<br>One American Boulevard<br>Cleveland OH 44145 | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $81,461.19 | $81,461.19 | $4,734.32 | $0.00 | $0.00 | $76,726.87 |
| 296 | PELLICANO CO., INC.<br><br>990 Hammond Drive N.E.<br>Bldg. 1, Suite 970<br>Atlanta GA 30328 | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $133,486.40 | $133,486.40 | $7,757.90 | $0.00 | $0.00 | $125,728.50 |
| 297 | ANGELA WILEY<br><br>1610 Faircrest Lane<br>Greensboro NC 27406 | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $85.00 | $85.00 | $4.94 | $0.00 | $0.00 | $80.06 |
| 298 | ANNE HARVEY<br><br>2 Capt Samuel Forbush Rd<br>Westborough MA 01581 | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200.00 | $200.00 | $11.62 | $0.00 | $0.00 | $188.38 |
| 299 | SEBRINA MCNEILL<br><br>3123 NC Hwy 55<br>Durham NC 27713 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $70.91 | $70.91 | $4.12 | $0.00 | $0.00 | $66.79 |

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | UP WITH PAPER LUXE<br><br>Attn: Managing Agent<br>6049 Hi-Tek Court<br>Mason OH 45040 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,320.00 | $4,320.00 | $251.07 | $0.00 | $0.00 | $4,068.93 |
| 301 | VITA-MIX CORPORATION<br>Attn: Legal Department<br>8615 Usher Road<br>Cleveland OH 44138-2103 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,039.07 | $8,039.07 | $467.21 | $0.00 | $0.00 | $7,571.86 |
| 302 | UP WITH PAPER<br><br>Attn: Managing Agent<br>6049 HI TEK COURT<br>MASON OH 45040 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,336.40 | $2,336.40 | $135.79 | $0.00 | $0.00 | $2,200.61 |
| 303 | LONA E. MISTRETTA<br><br>208 Linden Ponds Way, Unit No. 306<br>Hingham MA 02043 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |
| 304 | GUNTHERS GOURMET GROCERIES, LLC<br>9503 Skyview Drive<br>Richmond VA 23229-3937 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,008.00 | $1,008.00 | $58.58 | $0.00 | $0.00 | $949.42 |
| 305 | BRITTANY BIRCH<br><br>813 Bridlepath Lane<br>Charlotte NC 28211 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200.00 | $200.00 | $11.62 | $0.00 | $0.00 | $188.38 |
| 306 | WESTCHESTER FIRE INSURANCE COMPANY<br>Wendy M Simkulak, Duane Morris LLP<br>30 S 17th street<br>Philadelphia PA 19103 | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed pursuant to order entered Doc 853

**CLAIM ANALYSIS REPORT**

Page No: 45     Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 12/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | WESTCHESTER FIRE INSURANCE COMPANY<br>Wendy M Simkulak, Duane Morris LLP<br>30 S 17th street<br>Philadelphia PA 19103 | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim disallowed pursuant to order entered 10/24/2019 DE 1016

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | BLUE BLAZE SODA COMPANY LLC<br>Attn: Managing Agent<br>106 Southwest Lane<br>Swannanoa NC 28778 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $624.00 | $624.00 | $36.27 | $0.00 | $0.00 | $587.73 |
| 309 | KRISTA M. FREEMAN<br>2412 Nelson Hwy<br>Chapel Hill NC 27517 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $157.63 | $157.63 | $9.16 | $0.00 | $0.00 | $148.47 |
| 310 | HILARY W. CRITTENDEN<br>5521 New Rise Court<br>Chapel Hill NC 27516 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |
| 311 | JAMES MICHAEL TROJAN<br>15-A Yester Oaks Cir<br>Greensboro NC 27455 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $75.30 | $75.30 | $4.38 | $0.00 | $0.00 | $70.92 |
| 312 | ALLYSON GOLDEN<br>2314 Middle Street<br>Unit 3<br>s Island SC 29482 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 | $0.00 | $0.00 | $94.19 |
| 313 | PAMELA J. LIPSCOMB<br>9722 Durango Road<br>Henrico VA 23228 | 10/19/2016 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 313a | PAMELA J. LIPSCOMB<br>9722 Durango Road<br>Henrico VA 23228 | 10/19/2016 | Deposits | Allowed | 5600-000 | $0.00 | $25.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim disallowed as a secured claim but allowed as a priority under 11 USC 507 a7 pursuant to order entered 10/24/2019 DE 1015

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | DANIEL AND NANCY BURT<br>6000 Arbor View Terrace<br>Chester VA 23831 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $190.00 | $190.00 | $11.04 | $0.00 | $0.00 | $178.96 |
| 315 | QUIDDITY AND PEARLS, LLC<br>1003 Oak Tree Drive<br>Chapel Hill NC 27517 | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $964.00 | $964.00 | $56.03 | $0.00 | $0.00 | $907.97 |
| 316 | REPUBLIC OF TEA<br><br>Attn: Managing Agent<br>PO BOX 843410<br>KANSAS CITY MO 64184-3410 | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,270.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed pursuant to order entered Doc 886

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | PLACE MAKER DESIGN, PC<br>Tim Vaccaro<br>1000 Circle 75 Parkway<br>Suite 400<br>Atlanta GA 30339 | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,200.00 | $44,200.00 | $2,568.80 | $0.00 | $0.00 | $41,631.20 |
| 318 | THOMAS W. YOUNGBLOOD<br>c/o Robert A. Mays<br>Van Winkle Law Firm<br>P.O. Box 7376<br>Asheville NC 28801-7376 | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,275.00 | $11,275.00 | $655.28 | $0.00 | $0.00 | $10,619.72 |
| 319 | LM RETAIL, LLC<br><br>Kristen E. Burgers, Esq.<br>Hirschler Fleischer<br>8270 Greensboro Drive Suite 700<br>Tysons VA 22102 | 10/20/2016 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $443,033.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 808

Pursuant to order entered 10/21/2019 DE 995 - Disallowed

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | Date: | NC 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319a | LM RETAIL, LLC<br><br>Kristen E. Burgers, Esq.<br>Hirschler Fleischer<br>8270 Greensboro Drive Suite 700<br>Tysons VA 22102 | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,510,540.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:   Pursuant to order entered 10/21/2019 DE 995 - Disallowed

Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 808

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | TWENTY DEGREES CHOCOLATES, A BRAND OF PETIT PHILLI<br>Donald Folds, Baker Donelson et al<br>901 K Street NW<br>Washington DC 20001 | 10/20/2016 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $316.00 | $316.00 | $316.00 | $0.00 | $0.00 | $0.00 |
| 320a | TWENTY DEGREES CHOCOLATES, A BRAND OF PETIT PHILLI<br>Donald Folds, Baker Donelson et al<br>901 K Street NW<br>Washington DC 20001 | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $860.50 | $860.50 | $50.01 | $0.00 | $0.00 | $810.49 |
| 321 | JUSTNEEM.COM<br><br>Attn: Managing Agent<br>203 N HARRISON AVE.<br>STE 130<br>CARY NC 27513 | 10/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,428.53 | $1,428.53 | $83.02 | $0.00 | $0.00 | $1,345.51 |
| 322 | DELORES BOWMAN LIGGETT<br>1260 James Farm Road<br>Hickory NC 28602-9566 | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $68.00 | $68.00 | $3.95 | $0.00 | $0.00 | $64.05 |
| 323 | JEAN MARIE JAROS<br><br>507 Santorini Drive<br>Cary NC 27519 | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $375.00 | $375.00 | $21.79 | $0.00 | $0.00 | $353.21 |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | NICOLE BUDD<br><br>430 S Greensboro Street, Apt 1<br>Carrboro NC 27510 | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to order entered 10/21/2019 DE 992 - disallowed, without prejudice to the Trustee's rights to file further objections to any other claims

| 325 | SORRY ROBOTS LLC (GIR)<br>Attn: Managing Agent<br>114 West 27th Street #4S<br>New York NY 10001 | 11/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,600.32 | $1,600.32 | $93.01 | $0.00 | $0.00 | $1,507.31 |
| 326 | POINTCLICK TECHNOLOGIES, LLC<br>4030 Wake Forest Road Suite 300<br>Raleigh NC 27609-6800 | 11/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,220.00 | $3,220.00 | $187.14 | $0.00 | $0.00 | $3,032.86 |
| 327 | WALKER FEED CO.<br><br>PO Box 90810<br>Nashville TN 37218 | 11/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $288.00 | $288.00 | $16.74 | $0.00 | $0.00 | $271.26 |
| 328 | SWEET JUBILEE GOURMET<br>Attn: Managing Agent<br>273 MULBERRY DR<br>SUITE 14<br>MECHANICSBURG PA 17050 | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,050.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed pursuant to order entered Doc 890

| 329 | CASABELLA<br><br>Attn: Managing Agent<br>PO.BOX 8000<br>DEPT. 818<br>BUFFALO NY 14267 | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,223.80 | $1,223.80 | $71.12 | $0.00 | $0.00 | $1,152.68 |
| 330 | AMERICAN GRA-FRUTTI, LLC (MARILYN'S GF)<br>Attn: Managing Agent<br>1007 Mansell Road Suite D<br>Roswell GA 30076 | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,584.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed pursuant to order entered Doc 838

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | | Trustee Name: | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | | | | | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | LAMBRECHT GOURMET, INC. 357 Eagle Watch Circle Heber Springs AR 72543 | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,635.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed pursuant to order entered Doc 976 | | | | | | | | | | | |
| 332 | PETER ENCHELMAYER 24 Tanyard Court Chapel Hill NC 27517 | 11/08/2016 | Deposits | Allowed | 5600-000 | $0.00 | $500.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (332-1) Gift Cards | | | | | | | | | | | |
| 333 | COUNTY OF HENRICO, VIRGINIA Andrew R. Newby, Asst. County Atty PO Box 90775 Henrico VA 23273 | 11/09/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $531.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim disallowed pursuant to order 10/25/2019 DE 1019 | | | | | | | | | | | |
| 333a | COUNTY OF HENRICO, VIRGINIA Andrew R. Newby, Asst. County Atty PO Box 90775 Henrico VA 23273 | 11/09/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $27.00 | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | allowed as a priority claim under 11 U.S.C.§507(a)(8) in the amount of $27.00 and disallowed as a general unsecured claim pursuant to order 10/25/2019 DE 1019 | | | | | | | | | | | |
| 334 | COUNTY OF HENRICO, VIRGINIA Andrew R. Newby, Asst. County Atty PO Box 90775 Henrico VA 23273 | 11/09/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $30,624.03 | $30,624.03 | $30,624.03 | $0.00 | $0.00 | $0.00 |
| 335 | RICHARD KAMERMAN 412 Ridgecrest Dr. Chapel Hill NC 27514-2103 | 11/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43.45 | $43.45 | $2.53 | $0.00 | $0.00 | $40.92 |
| 336 | ANGELA M. MUIRHEAD 2705 Rush Haven Drive Pleasant SC 29466 | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | BRINKS, INC.<br><br>555 Dividend Drive<br>Coppell TX 75019 | 11/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,497.03 | $16,497.03 | $958.77 | $0.00 | $0.00 | $15,538.26 |
| 338 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>27 Waterview Drive<br>Shelton CT 06484 | 12/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,895.43 | $5,895.43 | $342.63 | $0.00 | $0.00 | $5,552.80 |
| 339 | PANISSIMO LLC DBA GUGLHUPF BAKERY<br>2706 Durham Chapel Hill Blvd<br>Durham NC 27707 | 12/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,958.58 | $7,958.58 | $462.53 | $0.00 | $0.00 | $7,496.05 |
| 340 | GOURMET FOODS INTERNATIONAL<br>Attn: Managing Agent<br>P.O.Box116585<br>ATLANTA GA 30368-6585 | 12/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,464.55 | $9,464.55 | $550.06 | $0.00 | $0.00 | $8,914.49 |
| 341 | ALAMANCE COUNTY TAX COLLECTIONS<br>124 West Elm Street<br>Graham NC 27253 | 12/15/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,456.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim disallowed pursuant to order entered 10/24/2019 DE 1011 | | | | | | | | | | | |
| 342 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>WFVFS - Bankruptcy<br>PO Box 13708<br>Macon GA 31208 | 12/20/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $13,697.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn Doc 584 | | | | | | | | | | | |
| 343 | BLACKBERRY FARMS<br><br>Attn: Managing Agent<br>1471 West Millers Cove Road<br>Walland TN 37886 | 12/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,098.50 | $1,098.50 | $63.84 | $0.00 | $0.00 | $1,034.66 |
| 344 | BEST MANUFACTURERS, INC.<br>Attn: Managing Agent<br>P.O BOX 20091<br>PORTLAND OR 97220 | 01/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,207.00 | $1,207.00 | $70.15 | $0.00 | $0.00 | $1,136.85 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | | | | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | ONE SOURCE MAGAZINE BARR Credit Services, Inc. 5151 E Broadway Blvd, Ste 800 Tucson AZ 85711 | 01/18/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,415.59 | $3,415.59 | $198.51 | $0.00 | $0.00 | $3,217.08 |
| 346 | MELISSA MARGARET ROBBINS 24 Whitley Drive Chapel Hill NC 27517-5647 | 01/28/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,884.66 | $961.55 | $55.88 | $0.00 | $0.00 | $905.67 |

**Claim Notes:** Claim No. 346 disallowed in the amount of $2,884.66; allowed in the amount of $961.55 as a general unsecured claim; and part 2 of Claim No. 346 shall be sealed pursuant to Fed. R. Bankr. P. 9037(c). Pursuant to order entered 11/1/2019 DE 1037

| 347 | TERESA TROUTMAN 4722 Gold Cup Lane Hollywood SC 29449 | 02/13/2017 | 5300-000 Wages 507(a)(4) | Allowed | 5300-000 | $0.00 | $5,292.59 | $3,564.56 | $3,564.56 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Gross pay $5,292.59 less $1,728.03 (tax) = net pay of $3,564.56

| 348 | A&B CONSTRUCTION AND DEVELOPMENT, INC P. O. Box 15370 Asheville NC 28813 | 02/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,891.79 | $5,891.79 | $342.42 | $0.00 | $0.00 | $5,549.37 |
| 349 | SHIRLEY CONN 113-C Weatherstone Drive Chapel Hill NC 27514 | 03/28/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $76.08 | $76.08 | $4.42 | $0.00 | $0.00 | $71.66 |
| 350 | HELLENIC FARMS LLC Attn: Managing Agent 317 Cox St Roselle NJ 07203 | 04/17/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $833.20 | $833.20 | $48.42 | $0.00 | $0.00 | $784.78 |
| 351 | LIVINGSTON INTERNATIONAL INC. 6725 Airport Rd, Ste 500 Mississauga ON L439H6 | 07/25/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,418.05 | $2,418.05 | $140.53 | $0.00 | $0.00 | $2,277.52 |
| 352 | HAAND INC. 9473-B Perry Rd. Graham NC 27253 | 08/17/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,587.53 | $4,587.53 | $266.62 | $0.00 | $0.00 | $4,320.91 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | | | | | | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | BUDDHA TEAS<br><br>Attn: Managing Agent<br>5145 Avenida Encinas Suite E<br>Carlsbad CA 92008 | 09/15/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,382.28 | $1,382.28 | $80.33 | $0.00 | $0.00 | $1,301.95 |
| 354 | IVEY, MCCLELLAN, GATTON & SIEGMUND<br>100 South Elm Street. Suite 500<br>Greensboro NC 27402 | 10/30/2017 | Attorney for Creditor Fees (Chapter 11) | Withdrawn | 6700-120 | $0.00 | $5,068.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Withdrawn Doc 987

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | PFS SALES CO<br><br>PO BOX 33255<br>RALEIGH NC 27636 | 11/08/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,305.81 | $3,305.81 | $192.13 | $0.00 | $0.00 | $3,113.68 |
| 356 | GOOD NIGHT CAROLINA LLC<br>Attn: Managing Agent<br>503 S. Third Street<br>Mebane NC 27302-3117 | 11/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $716.40 | $716.40 | $41.64 | $0.00 | $0.00 | $674.76 |
| 357 | ITALIAN FOODS CORPORATION<br>Attn: Managing Agent<br>7330 Chapel HIll Rd<br>Ste 102<br>Raleigh NC 27607 | 11/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,030.60 | $2,030.60 | $118.01 | $0.00 | $0.00 | $1,912.59 |
| 358 | HARPERCOLLINS PUBLISHERS LLC<br>53 Glenmaura National Blvd<br>Moosic PA 18507-2132 | 11/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $718.97 | $718.97 | $41.78 | $0.00 | $0.00 | $677.19 |
| 359 | SFOGLINI<br><br>Attn: Managing Agent<br>630 Flushing Ave, 2nd Floor<br>Brooklyn NY 11206 | 11/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,994.50 | $1,994.50 | $115.92 | $0.00 | $0.00 | $1,878.58 |
| 360 | DAVE'S COFFEE<br><br>35 Walts Way<br>Narragansett RI 02882 | 11/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $828.00 | $828.00 | $48.12 | $0.00 | $0.00 | $779.88 |

**CLAIM ANALYSIS REPORT**

Page No: 53                    Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | DILLON CANDY COMPANY 19927 HWY 84 E Boston GA 31626 | 11/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $920.44 | $920.44 | $53.49 | $0.00 | $0.00 | $866.95 |
| 362 | GLERUP-REVERE CO 9310 4th Ave South Seattle WA 98108 | 11/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,232.93 | $1,232.93 | $71.65 | $0.00 | $0.00 | $1,161.28 |
| 363 | JILL R. STEVENS 121 Cooper St. Oxford NC 27565 | 11/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.00 | $50.00 | $2.91 | $0.00 | $0.00 | $47.09 |
| 364 | SABATINO NORTH AMERICA, LLC 135 Front Street West Haven CT 06516 | 11/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $463.00 | $463.00 | $26.91 | $0.00 | $0.00 | $436.09 |
| 365 | TORIE & HOWARD Attn: Managing Agent 143 WEST ST SUITE 121C NEW MILLFORD CA 06776 | 11/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $300.80 | $300.80 | $17.48 | $0.00 | $0.00 | $283.32 |
| 366 | THE PASTA SHOPPE LLC PO Box 159245 Nashville TN 37215 | 11/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $363.00 | $363.00 | $21.10 | $0.00 | $0.00 | $341.90 |
| 367 | MARUSO LLC Attn: Managing Agent 224 Springhouse Lane PITTSBURG, PN 15238 | 11/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $108.00 | $108.00 | $6.28 | $0.00 | $0.00 | $101.72 |
| 368 | SIEGE CHEMICAL COMPANY Attn: Managing Agent 6340 VIA TIERRA BOCA RATON FL 33433 | 11/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,176.60 | $1,176.60 | $68.38 | $0.00 | $0.00 | $1,108.22 |
| 369 | MARLOS BAKESHOP LLC 1517 North Point St. LLC Ste 325 San Francisco CA 94123 | 11/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $412.85 | $412.85 | $23.99 | $0.00 | $0.00 | $388.86 |

CLAIM ANALYSIS REPORT

Page No: 54          Exhibit C

| Case No. | 16-80558 | | | | | | Trustee Name: | | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | | | | | | Date: | | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | BOBOS MOUNTAIN SUGAR, LLC<br>526 Trout Club Road<br>Weston VT 05161 | 11/11/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,032.00 | $1,032.00 | $59.98 | $0.00 | $0.00 | $972.02 |
| 371 | NORTHEN BLUE, LLP<br><br>Attn: J.P. Cournoyer<br>1414 Raleigh Road, Suite 435<br>Chapel Hill NC 27517 | 11/13/2017 | Attorney for Trustee Fees (Trustee Firm) (Chapter 11) | Allowed | 6110-000 | $0.00 | $69,419.62 | $69,419.62 | $69,419.62 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (371-1) COA: cost of administration claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | WAKE COUNTY REVENUE DEPARTMENT<br>301 S McDowell Street Suite 3800<br>PO Box 2331<br>Raleigh NC 27602 | 11/13/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,068.71 | $3,068.71 | $3,068.71 | $0.00 | $0.00 | $0.00 |
| 373 | OENOPHILIA, INC<br><br>Attn: Managing Agent<br>PO BOX 1070<br>CHARLOTTE NC 28201-1070 | 11/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,192.42 | $1,192.42 | $69.30 | $0.00 | $0.00 | $1,123.12 |
| 374 | ALAMANCE COUNTY TAX<br>124 West Elm Street<br>graham NC 27253 | 11/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,975.40 | $2,975.40 | $172.92 | $0.00 | $0.00 | $2,802.48 |
| 375 | KUALLI FOODS LLC<br><br>7235 Alexander Dr<br>Dallas TX 75214 | 11/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $688.80 | $688.80 | $40.03 | $0.00 | $0.00 | $648.77 |
| 376 | WORKMAN PUBLISHING COMPANY, INC.<br>c/o Peggy Gerak<br>225 Varick Street<br>New York NY 10014 | 11/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,204.13 | $1,204.13 | $69.98 | $0.00 | $0.00 | $1,134.15 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | FERRELL INDUSTRIES INC DBA NINTH STREET BAKERY 136 Durham NC 27701 | 11/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,979.44 | $4,979.44 | $289.39 | $0.00 | $0.00 | $4,690.05 |
| 378 | BROWN BROTHERS PLUMBING & HEATING CO INC Brown Brothers Plbg & Htg PO Box 15668 Durham NC 27704 | 11/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,940.12 | $1,940.12 | $112.75 | $0.00 | $0.00 | $1,827.37 |
| 379 | MCCREA'S CANDIES 202 Neponset Valley Parkway Hyde Park MA 02136 | 11/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,630.00 | $2,630.00 | $152.85 | $0.00 | $0.00 | $2,477.15 |
| 380 | AMANDA CUSHMAN 1408 Kent Street Durham NC 27707 | 11/13/2017 | 5300-000 Wages 507(a)(4) | Allowed | 5300-000 | $0.00 | $400.00 | $400.00 | $400.00 | $0.00 | $0.00 | $0.00 |
| 381 | JAMES RIVER GROUNDS MANAGEMENT 11008 Washington Hwy Glen Allen VA 23059 | 11/15/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,754.39 | $3,754.39 | $218.20 | $0.00 | $0.00 | $3,536.19 |
| 382 | KEVIN KOVALCHIK 1608 Castalia Dr Cary NC 27513 | 11/15/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 | $0.00 | $0.00 | $94.19 |
| 383 | CHARLES M. IVEY, III 100 South Elm Street, Suite 500 Greensboro NC 27401 | 11/16/2017 | Attorney for Creditor Fees (Chapter 11) | Allowed | 6700-120 | $0.00 | $29,846.82 | $29,846.82 | $29,846.82 | $0.00 | $0.00 | $0.00 |
| 384 | CHOCOLATE HOLDINGS, INC. 535 Florida Street San Francisco CA 94110 | 11/16/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,317.20 | $5,317.20 | $309.02 | $0.00 | $0.00 | $5,008.18 |
| 385 | ZIA PIA LLC Attn: Managing Agent 500 Pecan Ave Charlotte NC 28204 | 11/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,555.88 | $3,555.88 | $206.66 | $0.00 | $0.00 | $3,349.22 |

**CLAIM ANALYSIS REPORT**

Page No: 56                Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | MARY P. BATTISTA 94 Suncatcher Court Pittsboro NC 27312 | 11/20/2017 | Deposits | Allowed | 5600-000 | $0.00 | $55.00 | $55.00 | $55.00 | $0.00 | $0.00 | $0.00 |
| 387 | NICOLE BUDD 430 S Greensboro Street, Apt 1 Carrboro NC 27510 | 11/21/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 388 | GREY GHOST BANKERY 1750 Signal Point Road Suite 2A Charleston SC 29412 | 11/21/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,434.39 | $1,434.39 | $83.36 | $0.00 | $0.00 | $1,351.03 |
| 389 | HAGENSBORG CHOCOLATES LTD Attn: Managing Agent 3686 BONNEVILLE PL UNIT 103 Burnaby, BC V3N4T6 | 11/21/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $580.60 | $580.60 | $33.74 | $0.00 | $0.00 | $546.86 |
| 390 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC WFVFS-Bankruptcy PO Box 13708 Macon GA 31208 | 11/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,967.68 | $13,967.68 | $811.77 | $0.00 | $0.00 | $13,155.91 |
| Claim Notes: | (390-1) executory contract/unexpired lease | | | | | | | | | | | |
| 391 | APPOMATTOX RIVER PEANUT COMPANY, INC Attn: Managing Agent 424 South 15th Street Hopewell VA 23860 | 11/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $927.52 | $927.52 | $53.91 | $0.00 | $0.00 | $873.61 |
| 392 | BONE DOCTORS BBQ, LLC 718 Cargil Lane Charlottesville VA 22902 | 11/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,503.76 | $1,503.76 | $87.39 | $0.00 | $0.00 | $1,416.37 |
| 393 | KALO FOODS, LLC 119 Carlton Park Drive Stokesdale NC 27357 | 11/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $256.60 | $256.60 | $14.91 | $0.00 | $0.00 | $241.69 |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Claims Bar Date: | 02/03/2018 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | THEOS OLIVE OIL<br><br>Attn: Managing Agent<br>38 Chinquapin Road<br>Pinehurst NC 28374 | 11/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,222.00 | $1,222.00 | $71.02 | $0.00 | $0.00 | $1,150.98 |
| 395 | ELMWOOD INN FINE TEAS<br>135 N 2ND ST<br>DANVILLE KY 40422 | 11/28/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $779.34 | $779.34 | $45.29 | $0.00 | $0.00 | $734.05 |
| 396 | GIRL MEETS DIRT<br><br>Attn: Managing Agent<br>634 Minnow Creek Ln<br>Eastsound WA 98245 | 11/28/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $381.60 | $381.60 | $22.18 | $0.00 | $0.00 | $359.42 |
| 397 | FIRST SOURCE, LLC<br><br>3612 LaGrange Parkway<br>Toano VA 23168 | 11/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,271.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 719 | | | | | | | | | | | | |
| 398 | WINDSTREAM HOSTED SOLUTIONS / TIERPOINT<br>12444 Powerscourt Drive, Ste 450<br>Louis MO 63131 | 11/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,775.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Claim disallowed pursuant to order on settlement agreement - waiver of claims - DE 451<br><br>Pursuant to order entered 10/21/2019 DE 996 - Disallowed | | | | | | | | | | | | |
| 399 | MEN'S SOC LIMITED<br><br>Ray Barber<br>The Churchyard<br>Long Sutton<br>Lincolnsh PE129JH | 11/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,894.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Disallowed pursuant to order entered Doc 884 | | | | | | | | | | | | |
| 400 | INTERFACE SECURITY SYSTEMS, LLC<br>3773 CORPORATE CENTER DRIVE<br>EARTH CITY MO 63045 | 11/29/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,231.10 | $15,231.10 | $885.19 | $0.00 | $0.00 | $14,345.91 |

CLAIM ANALYSIS REPORT

Page No: 58                    Exhibit C

| Case No.: | 16-80558 | | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | BURNT AND SALTY<br><br>Attn: Managing Agent<br>1622 Cullowhee Circle<br>Mount Pleasant SC 29464 | 12/01/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $330.00 | $330.00 | $19.18 | $0.00 | $0.00 | $310.82 |
| 402 | SARAH & MICHAEL'S FARM, LLC<br>1927 Snow Hill Rd.<br>Durham NC 27712 | 12/02/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,753.50 | $2,753.50 | $160.03 | $0.00 | $0.00 | $2,593.47 |
| 403 | LAMBRECHT GOURMET, INC.<br>David Smith<br>357 Eagle Watch Circle<br>Heber Springs AR 72543 | 12/04/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,635.00 | $1,635.00 | $95.02 | $0.00 | $0.00 | $1,539.98 |
| 404 | DPI SPECIALTY FOODS<br><br>Attn: Managing Agent<br>1000 Prince Georges Boulevard<br>Upper Marlboro MD 20774 | 12/05/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,319.69 | $10,319.69 | $599.75 | $0.00 | $0.00 | $9,719.94 |
| 405 | MADELAINE<br><br>Attn: Managing Agent<br>488 Madison Ave<br>Suite 800<br>NEW YORK NY 10022 | 12/07/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,183.83 | $1,183.83 | $68.80 | $0.00 | $0.00 | $1,115.03 |
| 406 | LES COUSINS DAMERIQUE LTD DBA LCDA LTD<br>1797 PRINCETON PLACE<br>MERRICK NY 11566 | 12/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $988.25 | $988.25 | $57.43 | $0.00 | $0.00 | $930.82 |
| 407 | FSI MECHANICAL, INC.<br><br>Attn: Managing Agent<br>6518-B Old Wake Forest Rd.<br>Raleigh NC 27616 | 12/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,229.44 | $8,229.44 | $478.27 | $0.00 | $0.00 | $7,751.17 |
| 408 | CHADS CAROLINA CORN<br>3800 Comanche Rd<br>Archdale NC 27263 | 12/18/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,554.09 | $4,554.09 | $264.67 | $0.00 | $0.00 | $4,289.42 |

**CLAIM ANALYSIS REPORT**

Page No: 59                    Exhibit C

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle District of NC |
|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | Date: | 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | MEN'S SOC LIMITED<br><br>Ray Barber<br>The Churchyard<br>Long Sutton<br>Lincolnsh PE129JH | 12/22/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,894.88 | $10,894.88 | $633.18 | $0.00 | $0.00 | $10,261.70 |

**Claim Notes:**    (409-1) Goods Sold

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | STRAWBERRY PATCH<br><br>Attn: Managing Agent<br>PO BOX 52404<br>ATLANTA GA 30355-0404 | 12/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $720.00 | $720.00 | $41.84 | $0.00 | $0.00 | $678.16 |
| 411 | BOUNTIFUL PANTRY<br><br>Attn: Managing Agent<br>P. O. Box 179<br>Nantucket MA 02554 | 12/28/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $624.00 | $624.00 | $36.27 | $0.00 | $0.00 | $587.73 |
| 412 | BEVERLY DYER<br><br>Attn: Managing Agent<br>CATS AND DOGS OF CHAPEL HILL<br>11 BALTHROPE PLACE<br>CHAPEL HILL NC 27517 | 12/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $688.49 | $688.49 | $40.01 | $0.00 | $0.00 | $648.48 |
| 413 | J & W FARM, LLC<br><br>140 Myers Lane<br>Winchester VA 22603-2855 | 12/31/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $446.20 | $446.20 | $25.93 | $0.00 | $0.00 | $420.27 |
| 414 | WASTE MANAGEMENT OF VIRGINIA, INC.<br>2625 W Grandview Rd Ste 150<br>Phoenix AZ 85023 | 01/03/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,066.62 | $1,066.62 | $61.99 | $0.00 | $0.00 | $1,004.63 |
| 415 | OLD MILL OF GUILFORD<br>Attn: Managing Agent<br>1340 NC 68 NORTH<br>OAK RIDGE NC 27310 | 01/03/2018 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,256.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Pursuant to order entered 10/21/2019 DE 1000 disallowed

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No.: | 16-80558 | | | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | Date: | NC |
| Claims Bar Date: | 02/03/2018 | | | | | | 12/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | SILK ROUTE CAPITAL CORPORATION, LLC<br><br>c/o Peter Reichard<br>Tryon Capital Ventures, LLC<br>100 Europa Drive, Suite 455<br>Chapel Hill NC 27517 | 01/03/2018 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $179,685.93 | $179,685.93 | $179,685.93 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Cost of case administration per Court Order [DE# 459]; Allowed in the amount of $213,337.00, however amount claimed and amount allowed have been adjusted to reflect $33,651.07 paid during the course of chapter 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | SILK ROUTE CAPITAL CORPORATION, LLC<br>c/o Peter Reichard<br>Tryon Capital Ventures, LLC<br>100 Europa Drive, Suite 455<br>Chapel Hill NC 27517 | 01/03/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $213,337.00 | $213,337.00 | $12,398.62 | $0.00 | $0.00 | $200,938.38 |

**Claim Notes:**   General Unsecured Claim per Court Order [DE# 459]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | KITTY KELLER DESIGNS LLC<br>Attn: Managing Agent<br>416 N. Austin St<br>Seguin TX 78155 | 01/03/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,180.00 | $5,180.00 | $301.05 | $0.00 | $0.00 | $4,878.95 |
| 419 | MALVI, INC.<br><br>3040 Keith Bridge Rd<br>Suite A5<br>Cumming GA 30041 | 01/04/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $576.00 | $576.00 | $33.48 | $0.00 | $0.00 | $542.52 |
| 420 | CALVERT RETAIL, L.P.<br><br>Terri L. Gardner<br>Nelson Mullins Riley &#038;<br>Scarborough LLP<br>4140 Parklake Avenue, Suite 200<br>Raleigh NC 27612 | 01/04/2018 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,308.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Disallowed based on Consent Order at Doc 810, 813

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | AMERICAN GRA-FRUTTI LLC<br>1007 Mansell Road<br>Suite D<br>Roswell GA 30076 | 01/05/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,584.96 | $1,584.96 | $92.11 | $0.00 | $0.00 | $1,492.85 |

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | WHOLLY COW ICE CREAM LLC 1553 Carolina Jasmine Rd Mount Pleasant SC 29464 | 01/07/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $621.00 | $621.00 | $36.09 | $0.00 | $0.00 | $584.91 |
| 423 | ARBOR ENTERPRISES Chad Wesley Riggsbee 288 Est St, Ste 2004 PO Box 147 Pittsboro NC 27312 | 01/09/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,125.00 | $4,125.00 | $239.73 | $0.00 | $0.00 | $3,885.27 |
| 424 | WILLIAM ROBERT BIZZELL c/o John C. Bircher III P.O. Drawer U New Bern NC 28563 | 01/09/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,708.95 | $7,950.42 | $462.06 | $0.00 | $0.00 | $7,488.36 |

**Claim Notes:**    Claim allowed pursuant to consent order entered 10/2/19 DE 971

Notice & Payment Address revised pursuant to consent order DE 971

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | B SHACKMAN COMPANY INC PO Box 247 Galesburg MI 49053 | 01/10/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,773.00 | $1,773.00 | $103.04 | $0.00 | $0.00 | $1,669.96 |
| 426 | STRAW PROPELLER GOURMET FOODS Attn: Managing Agent 725 SW UMATILLA AVE Redmond OR 97756 | 01/10/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $147.60 | $147.60 | $8.58 | $0.00 | $0.00 | $139.02 |
| 427 | HUDSON HENRY BAKING COMPANY P.O. Box 460 Palmyra VA 22963 | 01/11/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $528.00 | $528.00 | $30.69 | $0.00 | $0.00 | $497.31 |
| 428 | FRENCH FARM Attn: Managing Agent 916B West 23rd St. Houston TX 77008 | 01/11/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,688.38 | $3,688.38 | $214.36 | $0.00 | $0.00 | $3,474.02 |
| 429 | BUBO HANDMADE Attn: Managing Agent 1230A McAlpine Ave Nashville TN 37216 | 01/14/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,524.00 | $7,524.00 | $437.28 | $0.00 | $0.00 | $7,086.72 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | LA BELLA VITA BAKERY<br>Attn: Managing Agent<br>11166 Broken Bit Lane<br>Ashland VA 23005 | 01/14/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $215.40 | $215.40 | $12.52 | $0.00 | $0.00 | $202.88 |
| 431 | STILL THERE/SHINE ON<br><br>Attn: Managing Agent<br>12115 Creek Tum Drive<br>Charlotte NC 28278 | 01/16/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $120.00 | $120.00 | $6.97 | $0.00 | $0.00 | $113.03 |
| 432 | MY GRANDMA'S OF NEW ENGLAND<br>1636 Hyde Park Ave.<br>Boston MA 02136 | 01/17/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $417.60 | $417.60 | $24.27 | $0.00 | $0.00 | $393.33 |
| 433 | PACKAGES, INC.<br><br>POB 1065<br>Denton NC 27239 | 01/19/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,546.16 | $30,546.16 | $1,775.27 | $0.00 | $0.00 | $28,770.89 |
| 434 | SWEET JUBILEE GOURMET<br>Attn: Managing Agent<br>273 MULBERRY DR<br>SUITE 14<br>MECHANICSBURG PA 17050 | 01/22/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,050.40 | $5,050.40 | $293.52 | $0.00 | $0.00 | $4,756.88 |
| 435 | FRUIT OF THE LAND PRODUCT<br>Attn: Managing Agent<br>1 PROMENADE CIRCLE<br>PO BOX 977<br>THORNHILL ONTARIO<br>CANADA L4J8G7 | 01/25/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $756.00 | $756.00 | $43.94 | $0.00 | $0.00 | $712.06 |
| 436 | PORZIOS, LLC<br><br>1076 Hills Plantation Drive<br>Charleston SC 29412 | 01/26/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $735.49 | $735.49 | $42.74 | $0.00 | $0.00 | $692.75 |
| 437 | BLOODY BRANDO<br><br>Attn: Managing Agent<br>1563 Mount Gilead Church Road<br>Pittsboro NC 27312 | 01/29/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $672.00 | $672.00 | $39.05 | $0.00 | $0.00 | $632.95 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-80558 | | | | | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | Date: | NC 11/30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | OUTER BANKS SEA SALT<br>Attn: Managing Agent<br>112 Whisper Ln<br>Poplar Branch NC 27965 | 01/29/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $668.40 | $668.40 | $38.85 | $0.00 | $0.00 | $629.55 |
| 439 | REPUBLIC OF TEA<br><br>Attn: Managing Agent<br>PO BOX 843410<br>KANSAS CITY MO 64184-3410 | 01/31/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,285.32 | $11,285.32 | $655.87 | $0.00 | $0.00 | $10,629.45 |
| 440 | BLUE PLANET FOODS, LTD DBA DONOSTIA FOODS<br>2409 River Woods Dr.<br>NAPERVILLE IL 60565 | 02/01/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,653.96 | $1,653.96 | $96.12 | $0.00 | $0.00 | $1,557.84 |
| 441 | THE BLAKEMERE COMPANY LLC<br>Attn: Managing Agent<br>AMANDA FISHER<br>2448 SPRINGVIEW TRAIL<br>CHAPEL HILL NC 27514 | 02/01/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,377.91 | $1,377.91 | $80.08 | $0.00 | $0.00 | $1,297.83 |
| 442 | GREEN AND ACKERMAN BAKERY INC<br>65 franklin avenue<br>brooklyn NY 11205 | 02/02/2018 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $942.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim disallowed pursuant to order entered 10/24/2019 DE 1014 | | | | | | | | | | | |
| 443 | GREEN & ACKERMAN BAKERY INC.<br>65 Franklin Avenue<br>brooklyn NY 11205 | 02/02/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $942.00 | $942.00 | $54.75 | $0.00 | $0.00 | $887.25 |
| 444 | BOSTON INTERNATIONAL,INC<br>Attn: Managing Agent<br>210 GROVE STREET<br>FRANKLIN MA 02038 | 02/02/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $681.00 | $681.00 | $39.58 | $0.00 | $0.00 | $641.42 |
| 445 | ANNE CAMP<br><br>102 Aberdeen Dr<br>Apt A<br>Chapel Hill NC 27516 | 02/03/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $5.81 | $0.00 | $0.00 | $94.19 |

CLAIM ANALYSIS REPORT

Page No: 64

Exhibit C

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle District of |
| Case Name: | SSI LIQUIDATION, INC. | Date: | NC30/2021 |
| Claims Bar Date: | 02/03/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | ESCAZU ARTISAN CHOCOLATES, LLC 936 N Blount Street Raleigh NC 27604 | 02/03/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,120.28 | $1,120.28 | $65.11 | $0.00 | $0.00 | $1,055.17 |
| 447 | SALT TRADERS (DIDI DAVIS FOOD, LLC) Attn: Managing Agent PO Box 56 Ipswich MA 01938 | 02/09/2018 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $848.70 | $848.70 | $0.00 | $0.00 | $0.00 | $848.70 |
| 448 | LILLIES Q SAUCES AND RUBS, LLC 1856 W North Ave Chicago IL 60622 | 03/27/2018 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $3,012.98 | $3,012.98 | $0.00 | $0.00 | $0.00 | $3,012.98 |
| 449 | INTERNAL REVENUE SERVICE Centralized Insolvency Operations P O Box 7346 Philadelphia PA 19101-7346 | 04/17/2018 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $542,675.53 | $542,675.53 | $0.00 | $0.00 | $0.00 | $542,675.53 |

**Claim Notes:**    Claim amended 1/6/2020; claimed amount changed from $3,775.41 to a penalty claim in the amount of $542,675.53 (Claim 449-4)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | INTERNAL REVENUE SERVICE Centralized Insolvency Operations P O Box 7346 Philadelphia PA 19101-7346 | 04/17/2018 | Income Taxes - Internal Revenue Service (post-petition) | Disallowed | 2810-000 | $0.00 | $295,336.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended to $205.90 (claim 450-b)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450A mend | INTERNAL REVENUE SERVICE Centralized Insolvency Operations P O Box 7346 Philadelphia PA 19101-7346 | 12/13/2019 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $205.90 | $205.90 | $205.90 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amendment filed 12/12/2019

**CLAIM ANALYSIS REPORT**

Page No: 65      Exhibit C

| Case No. | 16-80558 | | | | | | | Trustee Name: | James B. Angell - Middle District of |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | | | | | | | Date: | NC 30/2021 |
| Claims Bar Date: | 02/03/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | CLERK, US BANKRUPCY COURT MIDDLE DISTRICT OF NORTH CAROLINA P.O. Box 26100 Greensboro NC | 01/04/2019 | Clerk of the Court Costs (includes adversary and other filing fees) | Amended | 2700-000 | $0.00 | $1,050.00 | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Payment of filing fee for AP Cases:
19-09001 Angell v. Euro
19-09002 Angell v. SC Electric
19-09003 Angell v. UPS

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451A | BAMBU LLC 901 SE Oak St Suite 102 Portland OR 97214 | 02/19/2019 | Tardy General Unsecured § 726(a) (3) | Allowed | 7200-000 | $0.00 | $16,107.05 | $16,107.05 | $0.00 | $0.00 | $0.00 | $16,107.05 |
| 452 | CURBSIDE MANAGEMENT, INC. | 11/01/2019 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $26.00 | $26.00 | $26.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Payment of PTE Claim Pursuant to Order entered 11/1/2019 DE 236

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | NC DEPARMENT OR REVENUE Manager, Bankruptcy Unit PO Box 1168 Raleigh NC 27602-1168 | 11/06/2019 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $9,697.00 | $9,697.00 | $9,697.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Tax obligation for 2015 & 2016

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | WILLIAMS OVERMAN PIERCE LLP Raleigh NC 27607 | 11/13/2019 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $26,463.00 | $26,463.00 | $26,463.00 | $0.00 | $0.00 | $0.00 |
| 455 | WILLIAMS OVERMAN PIERCE LLP Attn: Edward A. Golden, CPA 2501 Atrium Dr, #500 Raleigh NC 27607 | 06/09/2020 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $4,010.00 | $4,010.00 | $4,010.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Final Application for Accountant Fees

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **Claims Bar Date:** | 02/03/2018 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle District of NC |
| **Date:** | 11/30/2021 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2700 | CLERK, US BANKRUPTCY COURT MIDDLE DISTRICT OF NORTH CAROLINA P.O. Box 26100 Greensboro NC 27402-6100 | 11/30/2021 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $0.00 | $260.00 | $260.00 | $0.00 | $0.00 | $0.00 | $260.00 |

**Claim Notes:** Payment of fee for reopening of case

| | | | | | |
|---|---|---|---|---|---|
| $18,389,552.95 | $9,772,712.57 | $1,228,649.96 | $0.00 | $0.00 | $8,544,062.61 |

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Claims Bar Date: | 02/03/2018 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle District of NC |
| Date: | 11/30/2021 |

## CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| 5300-000 Wages 507(a)(4) | $46,375.50 | $6,097.47 | $6,097.47 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) | $30,473.00 | $30,473.00 | $30,473.00 | $0.00 | $0.00 | $0.00 |
| Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | $20,044.66 | $20,044.66 | $20,044.66 | $0.00 | $0.00 | $0.00 |
| Attorney for Creditor Fees (Chapter 11) | $34,914.92 | $29,846.82 | $29,846.82 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $127.37 | $127.37 | $127.37 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $146,505.00 | $144,468.00 | $144,468.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) (Chapter 11) | $69,419.62 | $69,419.62 | $69,419.62 | $0.00 | $0.00 | $0.00 |
| Chapter 7 Administrative Expenses (Other) | $292,615.14 | $180,985.43 | $180,985.43 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $501,688.09 | $72,329.53 | $72,329.53 | $0.00 | $0.00 | $0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $5,460.00 | $5,460.00 | $5,200.00 | $0.00 | $0.00 | $260.00 |
| Deposits | $605.00 | $605.00 | $605.00 | $0.00 | $0.00 | $0.00 |
| Fines, Penalties § 726(a)(4) | $542,675.53 | $542,675.53 | $0.00 | $0.00 | $0.00 | $542,675.53 |
| General Unsecured § 726(a)(2) | $13,212,607.13 | $8,473,268.99 | $492,445.50 | $0.00 | $0.00 | $7,980,823.49 |
| Income Taxes - Internal Revenue Service (post-petition) | $295,336.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses | $85,978.54 | $85,978.54 | $85,978.54 | $0.00 | $0.00 | $0.00 |
| Other Professional Fees | $86.20 | $86.20 | $86.20 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | $10,097.00 | $10,097.00 | $10,097.00 | $0.00 | $0.00 | $0.00 |
| Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | $3,012,138.30 | $18,875.21 | $18,875.21 | $0.00 | $0.00 | $0.00 |
| State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | $531.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $19,968.73 | $19,968.73 | $0.00 | $0.00 | $0.00 | $19,968.73 |
| Trustee Compensation | $60,479.65 | $60,479.65 | $60,144.79 | $0.00 | $0.00 | $334.86 |
| Trustee Expenses | $1,425.82 | $1,425.82 | $1,425.82 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-80558 | **Trustee Name:** | James B. Angell - Middle District of |
| **Case Name:** | SSI LIQUIDATION, INC. | **Date:** | NC 30/2021 |
| **Claims Bar Date:** | 02/03/2018 | | |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:       16-80558
Case Name:      SSI LIQUIDATION, INC.
Trustee Name:   James B. Angell

Balance on hand:        $11,129.44

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 227 | SummitBridge National Investments IV LLC | $2,142,405.38 | $18,875.21 | $18,875.21 | $0.00 |

Total to be paid to secured creditors:        $0.00
Remaining balance:        $11,129.44

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| James B. Angell, Chapter 7 Trustee, Trustee Fees | $60,144.79 | $60,144.79 | $0.00 |
| James B. Angell, Chapter 7 Trustee, Trustee Expenses | $1,425.82 | $1,425.82 | $0.00 |
| Howard, Stallings, From, Atkins, Angell & Davis, P.A., Attorney for Trustee Fees | $3,743.00 | $3,743.00 | $0.00 |
| Howard, Stallings, From, Atkins, Angell & Davis, PA, Attorney for Trustee Expenses | $127.37 | $127.37 | $0.00 |
| Williams Overman Pierce LLP, Accountant for Trustee Fees | $26,463.00 | $26,463.00 | $0.00 |
| Clerk, US Bankrupcy Court Middle District of North Carolina, Clerk of the Court Costs | $1,050.00 | $1,050.00 | $0.00 |
| Other: James B. Angell, Chapter 7 Trustee, Trustee Fees | $334.86 | $0.00 | $334.86 |
| Other: Howard, Stallings, From, Atkins, Angell & Davis, PA, Attorney for Trustee Fees | $140,725.00 | $140,725.00 | $0.00 |
| Other: Williams Overman Pierce LLP, Accountant for Trustee Fees | $4,010.00 | $4,010.00 | $0.00 |
| Other: Clerk, US Bankruptcy Court Middle District | $4,150.00 | $4,150.00 | $0.00 |

| | | | |
|---|---|---|---|
| of North Carolina, Clerk of the Court Costs | | | |
| Other: Clerk, US Bankruptcy Court Middle District of North Carolina, Clerk of the Court Costs | $260.00 | $0.00 | $260.00 |
| Other: NCDMV, Other Professional Fees | $20.00 | $20.00 | $0.00 |
| Other: Poyner Spruill, LLP, Other Professional Fees | $1,299.50 | $1,299.50 | $0.00 |
| Other: South Carolina Department of Motor Vehicles, Other Professional Fees | $15.00 | $15.00 | $0.00 |
| Other: SunTrust Bank, Other Professional Fees | $51.20 | $51.20 | $0.00 |

Total to be paid for chapter 7 administrative expenses:    $594.86
Remaining balance:    $10,534.58

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Northen Blue, LLP, Attorney for Trustee Fees | $69,419.62 | $69,419.62 | $0.00 |
| Other: Charles M. Ivey, III, Attorney for Creditor Fees | $29,846.82 | $29,846.82 | $0.00 |
| Other: Europa Center, LLC, Admin. Rent | $20,044.66 | $20,044.66 | $0.00 |
| Other: American Express Travel Related Services Company, Inc., Other Prior Chapter Administrative Expenses | $13,026.14 | $13,026.14 | $0.00 |
| Other: Anderson Bauman Tourtellot Vos, Other Prior Chapter Administrative Expenses | $63,630.56 | $63,630.56 | $0.00 |
| Other: B.E. Capital Management Fund LP, Other Prior Chapter Administrative Expenses | $2,440.00 | $2,440.00 | $0.00 |
| Other: Curbside Management, Inc., Other Prior Chapter Administrative Expenses | $26.00 | $26.00 | $0.00 |
| Other: Hutson Law Office, P.A., Other Prior Chapter Administrative Expenses | $6,333.94 | $6,333.94 | $0.00 |
| Other: Internal Revenue Service, Other Prior Chapter Administrative Expenses | $205.90 | $205.90 | $0.00 |
| Other: Twenty Degrees Chocolates, a brand of Petit Philli, Other Prior Chapter Administrative Expenses | $316.00 | $316.00 | $0.00 |

Total to be paid to prior chapter administrative expenses:    $0.00
Remaining balance:    $10,534.58

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $79,032.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Internal Revenue Service - Er and Eee taxes - Troutman | $1,868.28 | $1,868.28 | $0.00 |
| | Internal Revenue Service - FUTA | $31.76 | $31.76 | $0.00 |
| | North Carolina State Unemployment | $52.93 | $52.93 | $0.00 |
| | State Withholding | $264.63 | $264.63 | $0.00 |
| 184 | ORANGE COUNTY TAX COLLECTOR | $38,525.10 | $38,525.10 | $0.00 |
| 273 | Valerie Murphy | $25.00 | $25.00 | $0.00 |
| 313a | Pamela J. Lipscomb | $25.00 | $25.00 | $0.00 |
| 332 | Peter Enchelmayer | $500.00 | $500.00 | $0.00 |
| 333a | County of Henrico, Virginia | $27.00 | $27.00 | $0.00 |
| 334 | County of Henrico, Virginia | $30,624.03 | $30,624.03 | $0.00 |
| 347 | Teresa Troutman | $3,564.56 | $3,564.56 | $0.00 |
| 372 | Wake County Revenue Department | $3,068.71 | $3,068.71 | $0.00 |
| 380 | Amanda Cushman | $400.00 | $400.00 | $0.00 |
| 386 | Mary P. Battista | $55.00 | $55.00 | $0.00 |

Total to be paid to priority claims: $0.00
Remaining balance: $10,534.58

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $8,473,268.99 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 5.9 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Oceanpro Industries, Ltd | $4,853.00 | $282.03 | $6.04 |
| 2 | Health Warrior, Inc. | $864.00 | $50.20 | $1.08 |

| | | | | |
|---|---|---|---|---|
| 3 | ISI North America Inc. | $1,170.87 | $68.05 | $1.45 |
| 4 | Staples, Inc. | $9,593.65 | $557.56 | $11.93 |
| 5 | A Couple of Squares Inc. | $7,506.34 | $436.25 | $9.33 |
| 6 | The Truck Farm, LLC | $102.42 | $5.95 | $0.13 |
| 7 | SELETTI North America Inc. | $1,226.73 | $71.29 | $1.53 |
| 8 | Integrity Food Group, LLC | $1,489.20 | $86.55 | $1.85 |
| 10 | Highland Sugarworks, Inc. | $256.08 | $14.88 | $0.32 |
| 11 | Full Circle | $0.00 | $0.00 | $0.00 |
| 11a | Full Circle | $5,677.27 | $329.95 | $7.06 |
| 12 | Dura-Pack | $1,111.75 | $64.61 | $1.38 |
| 13 | A Specialty Box | $1,297.32 | $75.40 | $1.61 |
| 14 | Chipz Happen | $144.00 | $8.37 | $0.18 |
| 15 | Fulton & Roark LLC | $1,097.84 | $63.80 | $1.37 |
| 16 | Five Points Baking Company, LLC | $561.00 | $32.60 | $0.70 |
| 17 | EDGECRAFT CORPORATION | $1,370.00 | $79.62 | $1.70 |
| 18 | CR Gibson | $6,951.30 | $403.99 | $8.64 |
| 19 | Christy Designs, LLC | $982.00 | $57.07 | $1.22 |
| 20 | Terlato Kitchen, LLC | $604.80 | $35.15 | $0.75 |
| 21 | Carolina Blade | $245.00 | $14.24 | $0.30 |
| 22 | Dilco Enterprises Inc. DBA Dillon Candy Company | $920.44 | $53.49 | $1.15 |
| 23 | Fortessa Tableware Solutions, LLC | $603.30 | $35.06 | $0.75 |
| 24 | Frans Chocolates, Ltd. | $6,510.29 | $378.36 | $8.10 |
| 25 | Hot Cakes Molten Chocolate Cakery | $528.74 | $30.73 | $0.66 |
| 27 | Morris Kitchen | $416.04 | $24.18 | $0.52 |
| 28 | J&M Foods, Inc. | $549.48 | $31.93 | $0.69 |
| 29 | Better Off Spread, LLC | $300.00 | $17.44 | $0.37 |
| 30 | The Good Home Co., Inc. | $7,056.00 | $410.08 | $8.77 |
| 31 | ADAGIO TEAS | $907.32 | $52.73 | $1.13 |
| 32 | Sydney Hale LLC | $546.00 | $31.73 | $0.68 |
| 34 | Calypso Cards INC | $536.20 | $31.16 | $0.67 |
| 35 | Los Chileros de Nuevo Mexico | $1,286.90 | $74.79 | $1.60 |
| 37 | Herbal Bliss | $483.04 | $28.07 | $0.60 |
| 38 | Mann Media, Inc. | $34,332.53 | $1,995.32 | $42.69 |
| 39 | TAYLOR BUSINESS PRODUCTS | $334.43 | $19.44 | $0.41 |
| 40 | E3 Artisan, Inc. | $1,176.40 | $68.37 | $1.46 |
| 41 | DeBrand Chocolatier | $653.30 | $37.97 | $0.81 |

| 42 | Style Weekly | $1,497.00 | $87.00 | $1.86 |
|---|---|---|---|---|
| 43 | The Peanut Shop of Williamsburg | $24,220.06 | $1,407.61 | $30.11 |
| 44 | Abuelita Mexican Foods | $834.00 | $48.47 | $1.04 |
| 45 | GALIL IMPORTING COMPANY | $363.60 | $21.13 | $0.45 |
| 46 | Lunatec, Inc. | $144.50 | $8.40 | $0.18 |
| 47 | UNC GENERAL ALUMNI ASSOCIATION | $1,915.00 | $111.30 | $2.38 |
| 48 | Pitney Bowes Global Financial Services LLC | $1,588.82 | $92.34 | $1.97 |
| 49 | Neuhaus Inc. | $4,200.79 | $244.14 | $5.22 |
| 52 | The Gracious Gourmet | $569.80 | $33.12 | $0.70 |
| 53 | The Golden Rabbit II, Inc | $1,809.43 | $105.16 | $2.25 |
| 56 | Pickled Pink Foods LLC | $285.60 | $16.60 | $0.35 |
| 57 | Stocked LLC | $1,902.40 | $110.56 | $2.37 |
| 58 | OLD MILL OF GUILFORD | $1,320.40 | $76.74 | $1.64 |
| 59 | Big Country Gourmet, LLC | $312.00 | $18.13 | $0.39 |
| 60 | Food for the Southern SoulLLC | $3,177.74 | $184.68 | $3.95 |
| 62 | Terrapin Ridge Farms, LLC | $1,254.93 | $72.93 | $1.56 |
| 63 | OLD DUTCH INTERNATIONAL, | $2,728.62 | $158.58 | $3.39 |
| 64 | Sweeteeth | $395.00 | $22.96 | $0.49 |
| 65 | MiiR Holdings, LLC | $639.04 | $37.14 | $0.79 |
| 66 | John Wm. Macy CheeseSticks, Inc. | $387.00 | $22.49 | $0.48 |
| 67 | Virginia Diner, Inc. | $3,204.29 | $186.23 | $3.98 |
| 68 | WHITE COFFEE CORP. | $4,462.40 | $259.34 | $5.55 |
| 69 | True Fabrications, Inc. | $16,975.52 | $986.58 | $21.10 |
| 70 | Zoku LLC | $915.00 | $53.18 | $1.14 |
| 72 | Harold Import Co Inc | $11,931.44 | $693.43 | $14.83 |
| 74 | Palo Foods, Inc. | $338.40 | $19.67 | $0.42 |
| 75 | CLEARBROOK FARMS | $1,640.10 | $95.32 | $2.04 |
| 76 | Quince and Apple, LLC | $560.40 | $32.57 | $0.70 |
| 79 | EastWest Bottlers, LLC | $588.00 | $34.17 | $0.73 |
| 80 | BT McElrath | $120.00 | $6.97 | $0.15 |
| 81 | Norm's Farms | $1,566.28 | $91.03 | $1.95 |
| 83 | LABELS DIRECT, INC. | $1,703.00 | $98.97 | $2.12 |
| 84 | JACK BLACK | $7,981.50 | $463.87 | $9.92 |
| 85 | UNC PRESS | $1,328.95 | $77.24 | $1.65 |
| 86 | Sencha Naturals | $221.40 | $12.87 | $0.27 |

| 87 | Fawson and Hancock Foods, LLC | $1,036.00 | $60.21 | $1.29 |
|---|---|---|---|---|
| 88 | Robinhood Provisions, LLC | $1,505.77 | $87.51 | $1.87 |
| 89 | Mast Brothers Inc. | $1,749.74 | $101.69 | $2.18 |
| 91 | The Looma Project, Inc. | $3,250.00 | $188.88 | $4.04 |
| 92 | Blue Heaven Art | $118.75 | $6.90 | $0.15 |
| 93 | Joseph Joseph Inc. | $6,428.62 | $373.62 | $7.99 |
| 94 | Burleson Flower Farms | $8,008.92 | $465.46 | $9.96 |
| 95 | FRIELING USA | $0.00 | $0.00 | $0.00 |
| 95A | FRIELING USA | $8,430.56 | $489.96 | $10.47 |
| 97 | Gray Squirrel Coffee Company | $1,774.50 | $103.13 | $2.21 |
| 98 | Crude Bitters and Sodas | $1,833.00 | $106.53 | $2.28 |
| 99 | Chapel Hill Creamery | $1,372.77 | $79.78 | $1.71 |
| 100 | STEVEN SMITH TEAMAKER | $616.50 | $35.83 | $0.77 |
| 102 | DONSUEMOR | $573.16 | $33.31 | $0.71 |
| 103 | CLIFF'S MEAT MARKET | $980.71 | $57.00 | $1.22 |
| 104 | C & F ENTERPRISES INC | $5,705.64 | $331.60 | $7.09 |
| 105 | Nelson Mullins Riley & | $23,823.42 | $1,384.56 | $29.62 |
| 106 | Bon Courage Enterprises, Inc. | $10,916.67 | $634.45 | $13.57 |
| 107 | Carrburritos, Inc. DBA Carrburritos Chipotle Salsa | $131.00 | $7.61 | $0.17 |
| 108 | Bissell Maple Farm, Inc. | $180.00 | $10.46 | $0.22 |
| 109 | Tropical Nut and Fruit Co | $2,834.14 | $164.71 | $3.53 |
| 110 | Tonewood Maple | $353.28 | $20.53 | $0.44 |
| 111 | MUIRHEAD | $204.00 | $11.86 | $0.25 |
| 112 | Charleston Coffee Roasters, Inc. | $1,882.50 | $109.41 | $2.34 |
| 113 | Big Spoon Roasters, Inc. | $2,163.00 | $125.71 | $2.69 |
| 115 | Sparq Home | $7,007.53 | $407.26 | $8.71 |
| 117 | Alma Chocolate LLC | $456.00 | $26.50 | $0.57 |
| 118 | PARCEL MANAGEMENT AUDITING & CONSULTING | $22,363.75 | $1,299.73 | $27.80 |
| 119 | 1-2-3 Gluten Free, Inc. | $2,475.60 | $143.88 | $3.07 |
| 120 | Caviar & Caviar | $2,059.27 | $119.68 | $2.56 |
| 121 | The Metropolitan Tea Company, Ltd. | $3,252.37 | $189.02 | $4.04 |
| 122 | Hey Boo LLC | $132.00 | $7.67 | $0.17 |
| 123 | PAT WINSTON | $2,345.20 | $136.30 | $2.91 |
| 124 | Shannon Media, Inc. | $13,165.00 | $765.12 | $16.37 |
| 125 | Flying Olive Farms LLC | $1,716.63 | $99.77 | $2.13 |

| 126 | Dotties Toffee | $3,591.60 | $208.73 | $4.47 |
|---|---|---|---|---|
| 127 | PEPPER CREEK FARMS, LLC | $1,067.40 | $62.03 | $1.33 |
| 128 | BEE HOUSE | $1,345.00 | $78.17 | $1.67 |
| 129 | PHENIX GOURMET LLC | $324.00 | $18.83 | $0.40 |
| 130 | Schindler Elevator Corporation | $1,170.07 | $68.00 | $1.46 |
| 131 | Sonoma Syrup Company, Inc. | $618.81 | $35.96 | $0.77 |
| 132 | Kevin Charles Council DBA Kevin Council | $2,432.50 | $141.37 | $3.03 |
| 133 | The Warrell Corporation | $1,125.12 | $65.39 | $1.40 |
| 135 | OV ASSOCIATES, LLC/ DBA ST. JUDE FARM | $1,129.41 | $65.64 | $1.40 |
| 137 | McTavish Co., Inc. | $1,204.36 | $69.99 | $1.50 |
| 138 | Cloister Honey Inc | $3,597.01 | $209.05 | $4.47 |
| 139 | Schubert Nursery, Inc. | $1,552.50 | $90.23 | $1.93 |
| 140 | Spice Society LLC | $759.95 | $44.17 | $0.94 |
| 141 | BOELTER BRANDS | $1,170.51 | $68.03 | $1.45 |
| 142 | tinfoods | $576.00 | $33.48 | $0.71 |
| 143 | New Carbon Company, LLC | $1,953.00 | $113.50 | $2.43 |
| 144 | New Carbon Company, LLC | $1,768.00 | $102.75 | $2.20 |
| 145 | New Carbon Company, LLC | $3,300.72 | $191.83 | $4.10 |
| 146 | Chef's Planet | $372.00 | $21.62 | $0.46 |
| 147 | Jolly Tone USA Corporation | $1,973.50 | $114.69 | $2.46 |
| 150 | Indy Weekly | $2,795.00 | $162.44 | $3.47 |
| 152 | Wildcard Sauces, LLC | $357.00 | $20.75 | $0.44 |
| 154 | Earth & Vine Provisions, Inc. | $899.88 | $52.30 | $1.12 |
| 155 | BOSTON AMERICA CORPORATION | $667.20 | $38.78 | $0.83 |
| 156 | Carriage House Products, Inc. | $232.80 | $13.53 | $0.29 |
| 157 | Waste management | $4,166.82 | $242.17 | $5.18 |
| 158 | Douglas Cros Enterprises | $807.84 | $46.95 | $1.00 |
| 159 | HOBART SERVICE | $1,829.05 | $106.30 | $2.27 |
| 160 | Cleggs Termite and Pest Control, LLC | $216.00 | $12.55 | $0.27 |
| 162 | Larrys Beans, Inc. dba Larrys Coffee | $1,424.70 | $82.80 | $1.77 |
| 164 | United Natural Foods, Inc. | $461.39 | $26.81 | $0.58 |
| 165 | Lowcountry Shellfish Co., Inc. | $22,083.22 | $1,283.42 | $27.46 |
| 167 | A&M OFFICE SUPPLIES, INC | $1,758.07 | $102.17 | $2.19 |
| 168 | Public Service Company of North Carolina (PSNC) | $1,883.02 | $109.44 | $2.34 |

| | | | | |
|---|---|---|---|---|
| 170 | Rosy Rings, Inc. | $7,731.14 | $449.31 | $9.62 |
| 171 | MANICARETTI | $2,993.77 | $173.99 | $3.72 |
| 172 | K.L. KELLER IMPORTS | $2,605.05 | $151.40 | $3.24 |
| 173 | Z Confections dba Zilicious Confections | $876.75 | $50.95 | $1.09 |
| 174 | Capital Bee Company, LLC | $2,616.00 | $152.04 | $3.25 |
| 175 | Ateco) August Thomsen Corp | $1,500.00 | $87.18 | $1.86 |
| 176 | Root Candles | $6,255.50 | $363.55 | $7.78 |
| 177 | Apex Food Company | $431.28 | $25.06 | $0.54 |
| 179 | Ella B. Candles | $4,055.00 | $235.67 | $5.04 |
| 180 | Holland American Food Co., Inc | $4,592.18 | $266.89 | $5.71 |
| 181 | Commonwealth Public Broadcasting Corporation | $2,000.00 | $116.24 | $2.48 |
| 182 | Color Orchids, Inc. | $2,612.88 | $151.85 | $3.25 |
| 183 | Beach Brookgreen, LLC | $1,017,269.17 | $59,121.18 | $1,264.74 |
| 185 | ThorFood, LLC DBA The Peanut Roaster | $12,891.55 | $749.23 | $16.02 |
| 186 | Mebtel, Inc.dba CenturyLink | $244.12 | $14.19 | $0.30 |
| 187 | Sabatino North America LLC | $463.00 | $26.91 | $0.57 |
| 188 | Pitney Bowes Inc | $6,725.70 | $390.88 | $8.36 |
| 189 | Peridot Press, LLC | $3,266.00 | $189.81 | $4.06 |
| 190 | Mary Wessner Photography LLC | $1,113.75 | $64.73 | $1.38 |
| 191 | ORANGE RECYCLING SERVICES, INC | $4,587.47 | $266.61 | $5.71 |
| 194 | Regency Centers, L.P. | $2,572,558.02 | $149,510.73 | $3,198.39 |
| 195 | Watson Properties | $2,352.00 | $136.69 | $2.93 |
| 196 | Lathergy LLC | $7,642.20 | $444.15 | $9.50 |
| 197 | ETV Endowment of South Carolina, Inc. | $9,440.00 | $548.63 | $11.74 |
| 198 | Morris Visitor Publications | $570.00 | $33.13 | $0.71 |
| 199 | Package Crafters, Inc. | $833.09 | $48.42 | $1.03 |
| 201A | Brian J. Fauver | $22,479.00 | $1,306.42 | $27.94 |
| 204 | Irina Makligh | $300.00 | $17.44 | $0.37 |
| 205 | carlo vernieri | $100.00 | $5.81 | $0.13 |
| 207 | Taylor Precision Products, Inc. et al | $11,628.03 | $675.79 | $14.46 |
| 208 | Latta's Egg Ranch Inc. | $2,266.20 | $131.71 | $2.81 |
| 209 | Rabbit Creek Products | $272.58 | $15.84 | $0.34 |
| 210 | Baudelaire, Inc. | $2,010.12 | $116.82 | $2.50 |
| 211 | Airgas USA LLC | $811.81 | $47.18 | $1.01 |

| 212 | Carrboro Coffee Company | $2,217.25 | $128.86 | $2.76 |
|---|---|---|---|---|
| 213 | Anastasia Maddox | $70.00 | $4.07 | $0.09 |
| 214 | Columbia Cameron Village, LLC | $0.00 | $0.00 | $0.00 |
| 214A | Columbia Cameron Village, LLC | $214,716.53 | $12,478.80 | $266.94 |
| 215 | United Natural Foods, Inc | $83,340.09 | $4,843.52 | $103.61 |
| 216 | Urbani Truffles USA Corp. | $1,195.16 | $69.46 | $1.49 |
| 217 | Sara Nienow | $16.00 | $0.93 | $0.02 |
| 218 | Carolina Waste & Recycling, LLC | $1,423.01 | $82.70 | $1.77 |
| 219 | Euler Hermes N.A. Agent for P S P | $8,467.00 | $492.08 | $10.53 |
| 221 | Gosanko Chocolate | $277.32 | $16.12 | $0.34 |
| 222 | Cozzini Bros., Inc. | $1,118.75 | $65.02 | $1.39 |
| 223 | FedEx Corporate Services Inc. | $20,172.00 | $1,172.35 | $25.08 |
| 224a | The Select Group US, LLC | $15,491.07 | $900.30 | $19.26 |
| 225 | BR Cohn Olive Oil Co/Vintage Wine Estates | $1,560.00 | $90.66 | $1.94 |
| 226 | PEZ CANDY, INC. | $1,256.76 | $73.04 | $1.56 |
| 227A | SummitBridge National Investments IC, LLC | $2,123,530.17 | $123,414.34 | $2,640.11 |
| 228 | Mary D. Manilla | $300.00 | $17.44 | $0.37 |
| 229 | Nikhil Wagle | $49.95 | $2.90 | $0.07 |
| 230 | The Bodrum Group, LLC | $14,256.00 | $828.52 | $17.73 |
| 232 | INTERNATIONAL GOURMET FOO | $7,066.79 | $410.70 | $8.79 |
| 233 | Marilyn Jacobs Preyer | $0.00 | $0.00 | $0.00 |
| 234 | Cacao's Artisan Choclate | $4,000.00 | $232.47 | $4.97 |
| 236 | Cape Fear Specialty Food | $2,380.80 | $138.37 | $2.96 |
| 237 | Eric Johnson | $50.00 | $2.91 | $0.06 |
| 238 | Bruks Bars, Inc. | $608.40 | $35.36 | $0.76 |
| 239 | Collegiate Kids Books, LLC | $438.20 | $25.47 | $0.54 |
| 240 | SWEET JANE'S BAKERY | $7,375.18 | $428.63 | $9.17 |
| 241 | Carolina Coaster Company | $2,880.00 | $167.38 | $3.58 |
| 242 | Benjamin Parees | $100.00 | $5.81 | $0.13 |
| 243 | Stumptown Coffee Corp. | $4,947.41 | $287.53 | $6.15 |
| 244 | LeCraw Engineering, Inc. | $6,400.00 | $371.95 | $7.96 |
| 245 | Barbara J Minor | $140.00 | $8.14 | $0.17 |
| 246 | Southern Label Services | $6,119.01 | $355.62 | $7.61 |
| 247 | Susan Guy | $50.00 | $2.91 | $0.06 |
| 248 | Robert J Gfeller III | $100.00 | $5.81 | $0.13 |

| 249 | GOLDEN TRUST GROUP LLC - CALISSONS DU ROY RENE | $3,442.30 | $200.06 | $4.28 |
|---|---|---|---|---|
| 250 | B&R Classics LLC | $4,576.77 | $265.99 | $5.69 |
| 251 | Ann Marie Houlihan | $70.00 | $4.07 | $0.09 |
| 252 | La Pavia Beverage Inc. dba Top Note Tonice | $1,174.22 | $68.24 | $1.46 |
| 253 | Dustin Metayer | $50.00 | $2.91 | $0.06 |
| 254 | Gary A. Henderson | $2,150.00 | $124.95 | $2.68 |
| 255 | June Durand | $50.00 | $2.91 | $0.06 |
| 257 | ROBERT DONALD PRICE | $50.00 | $2.91 | $0.06 |
| 258 | Gary P. Zimmerman | $127.12 | $7.39 | $0.16 |
| 259 | Browne USA | $8,446.39 | $490.88 | $10.50 |
| 260 | Haram Christensen Corp. | $7,913.02 | $459.89 | $9.83 |
| 261 | MODERN TWIST INC | $4,609.55 | $267.90 | $5.73 |
| 264 | Julianne Medaglia-Kurtz | $50.00 | $2.91 | $0.06 |
| 265 | Borden Dairy Company of South Carolina, LLC | $6,769.07 | $393.40 | $8.42 |
| 266 | Toni Buck | $200.00 | $11.62 | $0.25 |
| 267 | Lynda J. Katz | $180.00 | $10.46 | $0.22 |
| 270 | Skylight Creative Ideas Inc | $742.74 | $43.17 | $0.92 |
| 272 | Robyn Hiltner | $247.93 | $14.41 | $0.31 |
| 274 | America's Best Nut Co., LLC | $1,644.00 | $95.55 | $2.04 |
| 275 | Martha Alexander | $46.83 | $2.72 | $0.06 |
| 276 | Connie W. Smith | $125.00 | $7.26 | $0.16 |
| 277 | Natfood USA, LLC | $2,038.11 | $118.45 | $2.53 |
| 278 | TRADE ASSOCIATES GROUP | $1,137.32 | $66.10 | $1.41 |
| 279 | Edward Don & Company, Inc. | $4,626.60 | $268.89 | $5.75 |
| 281 | Ito En (North America) Inc. | $491.56 | $28.57 | $0.61 |
| 282 | Elizabeth Barker | $75.00 | $4.36 | $0.09 |
| 283 | NCIC Warehouse Partners, LLC | $612,742.00 | $35,611.05 | $761.81 |
| 284 | Connie Biondo | $44.86 | $2.61 | $0.05 |
| 285 | Jane Lockerman | $40.00 | $2.32 | $0.05 |
| 286 | Megan Grace Van Noord | $30.00 | $1.74 | $0.04 |
| 287 | Mark Thomas Sillman | $25.00 | $1.45 | $0.03 |
| 288a | Europa Center, LLC | $337,292.14 | $19,602.59 | $419.34 |
| 289 | David Milligan | $100.00 | $5.81 | $0.13 |
| 290 | CASPARI | $14,843.21 | $862.65 | $18.45 |

| 291 | Jeremy Vincent | $200.00 | $11.62 | $0.25 |
|---|---|---|---|---|
| 293 | Marta Erika Camargo | $100.00 | $5.81 | $0.13 |
| 295 | Papyrus-Recycled Greetings, Inc. | $81,461.19 | $4,734.32 | $101.28 |
| 296 | Pellicano Co., Inc. | $133,486.40 | $7,757.90 | $165.96 |
| 297 | Angela Wiley | $85.00 | $4.94 | $0.11 |
| 298 | Anne Harvey | $200.00 | $11.62 | $0.25 |
| 299 | Sebrina McNeill | $70.91 | $4.12 | $0.09 |
| 300 | Up With Paper Luxe | $4,320.00 | $251.07 | $5.37 |
| 301 | Vita-Mix Corporation | $8,039.07 | $467.21 | $10.00 |
| 302 | UP WITH PAPER | $2,336.40 | $135.79 | $2.90 |
| 303 | Lona E. Mistretta | $50.00 | $2.91 | $0.06 |
| 304 | Gunthers Gourmet Groceries, LLC | $1,008.00 | $58.58 | $1.26 |
| 305 | Brittany Birch | $200.00 | $11.62 | $0.25 |
| 308 | Blue Blaze Soda Company LLC | $624.00 | $36.27 | $0.77 |
| 309 | Krista M. Freeman | $157.63 | $9.16 | $0.20 |
| 310 | Hilary W. Crittenden | $50.00 | $2.91 | $0.06 |
| 311 | James Michael Trojan | $75.30 | $4.38 | $0.09 |
| 312 | Allyson Golden | $100.00 | $5.81 | $0.13 |
| 314 | Daniel and Nancy Burt | $190.00 | $11.04 | $0.24 |
| 315 | Quiddity and Pearls, LLC | $964.00 | $56.03 | $1.19 |
| 317 | Place Maker Design, PC | $44,200.00 | $2,568.80 | $54.95 |
| 318 | Thomas W. Youngblood | $11,275.00 | $655.28 | $14.01 |
| 320a | Twenty Degrees Chocolates, a brand of Petit Philli | $860.50 | $50.01 | $1.07 |
| 321 | JUSTNEEM.COM | $1,428.53 | $83.02 | $1.78 |
| 322 | Delores Bowman Liggett | $68.00 | $3.95 | $0.09 |
| 323 | Jean Marie Jaros | $375.00 | $21.79 | $0.47 |
| 325 | Sorry Robots LLC (GIR) | $1,600.32 | $93.01 | $1.99 |
| 326 | PointClick Technologies, LLC | $3,220.00 | $187.14 | $4.00 |
| 327 | Walker Feed co. | $288.00 | $16.74 | $0.36 |
| 329 | CASABELLA | $1,223.80 | $71.12 | $1.53 |
| 335 | Richard Kamerman | $43.45 | $2.53 | $0.05 |
| 336 | Angela M. Muirhead | $50.00 | $2.91 | $0.06 |
| 337 | Brinks, Inc. | $16,497.03 | $958.77 | $20.51 |
| 338 | Pitney Bowes Global Financial Services LLC | $5,895.43 | $342.63 | $7.33 |
| 339 | Panissimo LLC dba Guglhupf Bakery | $7,958.58 | $462.53 | $9.90 |

| 340 | Gourmet Foods International | $9,464.55 | $550.06 | $11.76 |
|---|---|---|---|---|
| 343 | Blackberry Farms | $1,098.50 | $63.84 | $1.37 |
| 344 | BEST MANUFACTURERS, INC. | $1,207.00 | $70.15 | $1.50 |
| 345 | One Source Magazine | $3,415.59 | $198.51 | $4.24 |
| 346 | Melissa Margaret Robbins | $961.55 | $55.88 | $1.20 |
| 348 | A&B CONSTRUCTION AND DEVELOPMENT, INC | $5,891.79 | $342.42 | $7.32 |
| 349 | Shirley Conn | $76.08 | $4.42 | $0.10 |
| 350 | Hellenic Farms LLC | $833.20 | $48.42 | $1.04 |
| 351 | Livingston International Inc. | $2,418.05 | $140.53 | $3.01 |
| 352 | Haand Inc. | $4,587.53 | $266.62 | $5.70 |
| 353 | Buddha Teas | $1,382.28 | $80.33 | $1.72 |
| 355 | PFS SALES CO | $3,305.81 | $192.13 | $4.11 |
| 356 | GOOD NIGHT CAROLINA LLC | $716.40 | $41.64 | $0.89 |
| 357 | ITALIAN FOODS CORPORATION | $2,030.60 | $118.01 | $2.53 |
| 358 | harpercollins publishers llc | $718.97 | $41.78 | $0.90 |
| 359 | SFOGLINI | $1,994.50 | $115.92 | $2.48 |
| 360 | Dave's Coffee | $828.00 | $48.12 | $1.03 |
| 361 | Dillon Candy Company | $920.44 | $53.49 | $1.15 |
| 362 | Glerup-Revere CO | $1,232.93 | $71.65 | $1.54 |
| 363 | Jill R. Stevens | $50.00 | $2.91 | $0.06 |
| 364 | Sabatino North America, LLC | $463.00 | $26.91 | $0.57 |
| 365 | TORIE & HOWARD | $300.80 | $17.48 | $0.38 |
| 366 | The Pasta Shoppe LLC | $363.00 | $21.10 | $0.45 |
| 367 | Maruso LLC | $108.00 | $6.28 | $0.13 |
| 368 | SIEGE CHEMICAL COMPANY | $1,176.60 | $68.38 | $1.46 |
| 369 | Marlos Bakeshop LLC | $412.85 | $23.99 | $0.52 |
| 370 | Bobos Mountain Sugar, LLC | $1,032.00 | $59.98 | $1.28 |
| 373 | OENOPHILIA, INC | $1,192.42 | $69.30 | $1.48 |
| 374 | Alamance County Tax | $2,975.40 | $172.92 | $3.70 |
| 375 | Kualli Foods LLC | $688.80 | $40.03 | $0.86 |
| 376 | Workman Publishing Company, Inc. | $1,204.13 | $69.98 | $1.50 |
| 377 | Ferrell Industries Inc dba Ninth Street Bakery | $4,979.44 | $289.39 | $6.19 |
| 378 | Brown Brothers Plumbing & Heating Co Inc | $1,940.12 | $112.75 | $2.42 |
| 379 | McCrea's Candies | $2,630.00 | $152.85 | $3.27 |

| 381 | James River Grounds Management | $3,754.39 | $218.20 | $4.66 |
|---|---|---|---|---|
| 382 | Kevin Kovalchik | $100.00 | $5.81 | $0.13 |
| 384 | Chocolate Holdings, Inc. | $5,317.20 | $309.02 | $6.61 |
| 385 | Zia Pia LLC | $3,555.88 | $206.66 | $4.42 |
| 387 | Nicole Budd | $0.00 | $0.00 | $0.00 |
| 388 | Grey Ghost Bankery | $1,434.39 | $83.36 | $1.79 |
| 389 | HAGENSBORG CHOCOLATES LTD | $580.60 | $33.74 | $0.72 |
| 390 | Wells Fargo Vendor Financial Services, LLC | $13,967.68 | $811.77 | $17.36 |
| 391 | Appomattox River Peanut Company, Inc | $927.52 | $53.91 | $1.15 |
| 392 | Bone Doctors BBQ, LLC | $1,503.76 | $87.39 | $1.87 |
| 393 | Kalo Foods, LLC | $256.60 | $14.91 | $0.32 |
| 394 | Theos Olive Oil | $1,222.00 | $71.02 | $1.52 |
| 395 | ELMWOOD INN FINE TEAS | $779.34 | $45.29 | $0.97 |
| 396 | Girl Meets Dirt | $381.60 | $22.18 | $0.47 |
| 400 | INTERFACE SECURITY SYSTEMS, LLC | $15,231.10 | $885.19 | $18.94 |
| 401 | Burnt and Salty | $330.00 | $19.18 | $0.41 |
| 402 | Sarah & Michael's Farm, LLC | $2,753.50 | $160.03 | $3.42 |
| 403 | Lambrecht Gourmet, Inc. | $1,635.00 | $95.02 | $2.03 |
| 404 | DPI Specialty Foods | $10,319.69 | $599.75 | $12.84 |
| 405 | MADELAINE | $1,183.83 | $68.80 | $1.47 |
| 406 | LES COUSINS DAMERIQUE LTD DBA  LCDA LTD | $988.25 | $57.43 | $1.23 |
| 407 | FSI Mechanical, Inc. | $8,229.44 | $478.27 | $10.24 |
| 408 | Chads Carolina Corn | $4,554.09 | $264.67 | $5.66 |
| 409 | Men's Soc Limited | $10,894.88 | $633.18 | $13.55 |
| 410 | STRAWBERRY PATCH | $720.00 | $41.84 | $0.90 |
| 411 | Bountiful Pantry | $624.00 | $36.27 | $0.77 |
| 412 | Beverly Dyer | $688.49 | $40.01 | $0.86 |
| 413 | J & W Farm, LLC | $446.20 | $25.93 | $0.56 |
| 414 | Waste Management of Virginia, Inc. | $1,066.62 | $61.99 | $1.33 |
| 417 | Silk Route Capital Corporation, LLC | $213,337.00 | $12,398.62 | $265.24 |
| 418 | Kitty Keller Designs LLC | $5,180.00 | $301.05 | $6.44 |
| 419 | Malvi, Inc. | $576.00 | $33.48 | $0.71 |
| 421 | American Gra-Frutti LLC | $1,584.96 | $92.11 | $1.97 |
| 422 | Wholly Cow Ice Cream LLC | $621.00 | $36.09 | $0.77 |

| 423 | Arbor Enterprises | $4,125.00 | $239.73 | $5.13 |
|---|---|---|---|---|
| 424 | William Robert Bizzell | $7,950.42 | $462.06 | $9.88 |
| 425 | B Shackman Company Inc | $1,773.00 | $103.04 | $2.21 |
| 426 | Straw Propeller Gourmet Foods | $147.60 | $8.58 | $0.18 |
| 427 | Hudson Henry Baking Company | $528.00 | $30.69 | $0.65 |
| 428 | FRENCH FARM | $3,688.38 | $214.36 | $4.59 |
| 429 | Bubo Handmade | $7,524.00 | $437.28 | $9.35 |
| 430 | La Bella Vita Bakery | $215.40 | $12.52 | $0.27 |
| 431 | Still There/Shine On | $120.00 | $6.97 | $0.15 |
| 432 | My Grandma's of New England | $417.60 | $24.27 | $0.52 |
| 433 | Packages, Inc. | $30,546.16 | $1,775.27 | $37.97 |
| 434 | SWEET JUBILEE GOURMET | $5,050.40 | $293.52 | $6.28 |
| 435 | FRUIT OF THE LAND PRODUCT | $756.00 | $43.94 | $0.94 |
| 436 | Porzios, LLC | $735.49 | $42.74 | $0.92 |
| 437 | Bloody Brando | $672.00 | $39.05 | $0.84 |
| 438 | Outer Banks Sea Salt | $668.40 | $38.85 | $0.83 |
| 439 | REPUBLIC OF TEA | $11,285.32 | $655.87 | $14.04 |
| 440 | Blue Planet Foods, ltd DBA Donostia Foods | $1,653.96 | $96.12 | $2.06 |
| 441 | THE BLAKEMERE COMPANY LLC | $1,377.91 | $80.08 | $1.71 |
| 443 | Green & Ackerman Bakery Inc. | $942.00 | $54.75 | $1.17 |
| 444 | BOSTON INTERNATIONAL,INC | $681.00 | $39.58 | $0.84 |
| 445 | Anne Camp | $100.00 | $5.81 | $0.13 |
| 446 | Escazu Artisan Chocolates, LLC | $1,120.28 | $65.11 | $1.39 |

Total to be paid to timely general unsecured claims:      $10,534.58

Remaining balance:      $0.00

Tardily filed claims of general (unsecured) creditors totaling $19,968.73 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 447 | Salt Traders (Didi Davis Food, LLC) | $848.70 | $0.00 | $0.00 |
| 448 | Lillies Q Sauces and Rubs, LLC | $3,012.98 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 451A | bambu LLC | $16,107.05 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $542,675.53 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 449 | Internal Revenue Service | $542,675.53 | $0.00 | $0.00 |

Total to be paid for subordinated claims: $0.00

Remaining balance: $0.00