**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| For the Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distr |
| Date Filed (f) or Converted (c): | 09/08/2017 (c) |
| §341(a) Meeting Date: | 10/06/2017 |
| Claims Bar Date: | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| Ref. # | | | | | | | | |
| 1 | NCSUIER Tax Refund for (u) period ending 9/30/2016 | $0.00 | $13,723.26 | | $13,723.26 | FA | $0.00 | $0.00 |
| 2 | SCSUIER Tax Refund for (u) period ending 9/30/2016 | $0.00 | $1,198.22 | | $1,198.22 | FA | $0.00 | $0.00 |
| 3 | Cash on hand | $19,600.91 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 4 | Bank Accounts | $77,795.85 | $133,931.80 | | $133,931.80 | FA | $0.00 | $0.00 |
| 5 | Deposits | $559,414.70 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 6 | Accounts receivable 90 days old or less | $55,256.73 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 7 | Store Inventory (All Locations) - best estimate | $3,528,693.22 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 8 | Restaurant Inventory (All Locations) | $85,992.41 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 9 | Office equipment, furniture, software, and supplies (see attached list, value included in equipment entry below) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 10 | AUTOMOBILE: 1994 E-150 ECONOLINE CARGO VAN, NADA 80% ave retail | $3,040.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 11 | AUTOMOBILE: E150 Van, NADA 80% average retail | $8,100.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 12 | AUTOMOBILE: 2010 FORD TRANSIT VAN 2995, NADA 80% average retail | $8,100.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 13 | AUTOMOBILE: 2013 Ford Transit Connect, NADA 80% average retail | $11,460.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 14 | AUTOMOBILE: 2013 Ford Transit, NADA 80% average retail | $11,460.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 15 | Machinery, fixtures, equipment, furniture, and supplies (see attached) | $4,410,726.33 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 16 | Southern Season Grocery Company, Inc. (wholly-owned subsidiary) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 17 | Southern Season Restaurant Company, Inc. (wholly-owned subsidiary) | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 18 | Customer List | $1.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 19 | Identifiable Intangible Assets | $1,040,425.99 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 20 | Settlement Agreement with (u) Offir Consulting, LLC | $0.00 | $19,045.54 | | $19,045.54 | FA | $0.00 | $0.00 |

Asset Notes:     Motion to Approve Settlement Filed 3.23.2018 DE 624; Order Allowing Settlement Entered 5/3/2018 DE 635
Settlement Amount $19,045.54
Release of Claims

| | SUBTOTALS | $0.00 | | | $0.00 | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| For the Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distr |
| Date Filed (f) or Converted (c): | 09/08/2017 (c) |
| §341(a) Meeting Date: | 10/06/2017 |
| Claims Bar Date: | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| 21 | Settlement Agreement - Duncan Parnell **(u)** | $0.00 | $17,991.26 | | $17,991.26 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 693; Order Allowing Settlement Entered 11/05/2018 DE 711 Settlement Amount $17,991.26 Release of Claims | | | | | | | |
| 22 | Settlement Agreement - Desiree Sachdeva **(u)** | $0.00 | $4,315.50 | | $4,315.50 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 698; Order Allowing Settlement Entered 11/05/2018 DE 716 Settlement Amount $4,315.50 Release of Claims | | | | | | | |
| 23 | Settlement Agreement - Carolina Container **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 692; Order Allowing Settlement Entered 11/05/2018 DE 710 Settlement Amount $15,000.00 Release of Claims | | | | | | | |
| 23 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 24 | Settlement Agreement - Signarama of Asheville **(u)** | $0.00 | $6,501.57 | | $6,501.57 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 699; Order Allowing Settlement Entered 11/05/2018 DE 717 Settlement Amount $6,501.57 Release of Claims | | | | | | | |
| 25 | Settlement Agreement - Windstream **(u)** | $0.00 | $12,783.60 | | $12,783.60 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 700; Order Allowing Settlement Entered 11/05/2018 DE 718 Settlement Amount $12,783.60 Release of Claims | | | | | | | |
| 26 | Settlement Agreement - Alsco **(u)** | $0.00 | $13,891.93 | | $13,891.93 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 690; Order Allowing Settlement Entered 11/05/2018 DE 709 Settlement Amount $13,891.93 Release of Claims | | | | | | | |
| 27 | Settlement Agreement - Montrose Capital **(u)** | $0.00 | $10,500.00 | | $10,500.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 697; Order Allowing Settlement Entered 11/05/2018 DE 715 Settlement Amount $10,500.00 Release of Claims | | | | | | | |
| 28 | Settlement Agreement - Chapel Hill Toffee **(u)** | $0.00 | $7,300.00 | | $7,300.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 691; Order Allowing Settlement Entered 11/05/2018 DE 712 Settlement Amount $7,300.00 Release of Claims | | | | | | | |
| 29 | Settlement Agreement - First Source **(u)** | $0.00 | $17,762.22 | | $17,762.22 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 694; Order Allowing Settlement Entered 11/05/2018 DE 719 Settlement Amount $17,762.22 Release of Claims | | | | | | | |
| 30 | Settlement Agreement - Manning Fulton **(u)** | $0.00 | $9,000.00 | | $9,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed 10/01/2018 DE 696; Order Allowing Settlement Entered 11/05/2018 DE 714 Settlement Amount $9,000.00 Release of Claims | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTALS** | | $0.00 | $0.00 | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-80558 | Trustee Name: | James B. Angell - Middle Distr |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Date Filed (f) or Converted (c): | 09/08/2017 (c) |
| For the Period Ending: | 09/30/2022 | §341(a) Meeting Date: | 10/06/2017 |
| | | Claims Bar Date: | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| 31 | Settlement Agreement - Le Creuset of America (u) | $0.00 | $10,000.00 | | $10,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 10/01/2018 DE 695; Order Allowing Settlement Entered 11/05/2018 DE 713 Settlement Amount $10,000.00 Release of Claims | | | | | | | |
| 32 | Settlement Agreement - Carrboro Capital (u) | $0.00 | $20,449.80 | | $20,449.80 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 11/07/2018 DE 722; Order Approving Settlement Entered 12/03/2018 DE 756 Settlement Amount $20,449.80 Release of Claims | | | | | | | |
| 33 | Settlement Agreement - Tryon Capital (u) | $0.00 | $12,533.50 | | $12,533.50 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 11/07/2018 DE 723; Order Approving Settlement Entered 12/03/2018 DE 757 Settlement Amount $12,533.50 Release of Claims | | | | | | | |
| 34 | Settlement Agreement - Dominion Energy (u) | $0.00 | $1,000.00 | | $1,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 11/13/2018 DE 739; Order Approving Settlement Entered 12/12/2018 DE 760 Settlement Amount $1,000.00 Release of Claims | | | | | | | |
| 35 | Settlement Agreement - French/West/Vaughan (u) | $0.00 | $18,000.00 | | $18,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed 11/09/2018 DE 735; Order Approving Settlement Entered 12/3/2018 DE 755 Settlement Amount $18,000.00 Release of Claims | | | | | | | |
| 36 | Settlement Agreement - Duke Energy (u) | $0.00 | $14,252.00 | | $14,252.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed January 24, 2019 DE 773; Order Approving Settlement Entered 2/20/2019 (DE 790) Settlement Amount $14,252.00 Release of Claims | | | | | | | |
| 37 | Settlement Agreement - Sysco (u) | $0.00 | $30,000.00 | | $30,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Compromise Filed 11/14/2018 DE 741; Order Approving Settlement Entered 12/12/2018 DE 759 Settlement Amount $30,000.00 Release of Claims | | | | | | | |
| 38 | Settlement Agreement - 1885 Corp (u) | $0.00 | $10,000.00 | | $10,000.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed January 24, 2019 DE 769; Order Approving Settlement Entered February 19, 2019 DE 791 Settlement Amount $10,000.00 Release of Claims | | | | | | | |
| 39 | Settlement Agreement - Dewey's Bakery (u) | $0.00 | $7,316.00 | | $7,316.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed January 23, 2019 DE 772; Order Approving Settlement Entered February 19, 2019 DE 792 Settlement Amount $7,316.00 Release of Claims | | | | | | | |
| 40 | Settlement Agreement - Roy Houff (u) | $0.00 | $10,480.00 | | $10,480.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Motion to Approve Settlement Filed January 24, 2019 DE 769; Order Approving Settlement Entered February 19, 2019 DE 791 Settlement Amount $10,480.00 Release of Claims | | | | | | | |
| 41 | Settlement Agreement - Columbia Cameron Village (u) | $0.00 | $11,800.00 | | $11,800.00 | FA | $0.00 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $0.00 | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| For the Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distr |
| Date Filed (f) or Converted (c): | 09/08/2017 (c) |
| §341(a) Meeting Date: | 10/06/2017 |
| Claims Bar Date: | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| **Asset Notes:** | Motion to Approve Settlement Filed February 5, 2019 DE 781; Order Approving Settlement Entered March 4, 2019 DE797 Settlement Amount $11,800.00 Release of Claims | | | | | | | |
| 42 | Settlement Agreement - Euro USA **(u)** | $0.00 | $6,250.00 | | $6,250.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 2/7/2019 DE 783; Order Approving Settlement Entered March 4, 2019 DE 798 Settlement Amount $6,250 Release of Claims | | | | | | | |
| 43 | Settlement Agreement - Mutual of Omaha **(u)** | $0.00 | $2,250.00 | | $2,250.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement Filed February 7, 2019 DE 784; Order Approving Settlement Entered March 4, 2019 DE796 Settlement Amount $2,250.00 Release of Claims | | | | | | | |
| 44 | Settlement Agreement - L&M Retail **(u)** | $0.00 | $750,000.00 | | $750,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/5/2019 DE 799 Order Approving Settlement entered 4/1/2019 DE 808 Settlement Amount $750,000.00 Waiver of Claims | | | | | | | |
| 45 | Settlement Agreement - SC Electric **(u)** | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Same asset as #46 Motion to Approve Settlement filed 3/8/2019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/8/2019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/8/2019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Motion to Approve Settlement filed 3/8/2019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 46 | Settlement Agreement - Scana **(u)** | $0.00 | $4,300.00 | | $4,300.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Same asset as #45 Motion to Approve Settlement filed 3/8/2019 DE 803 Order approving settlement entered 4/1/2019 DE 807 Settlement Amount $4,300.00 Waiver of Claims | | | | | | | |
| 47 | Settlement Agreement - Morrisette Paper **(u)** | $0.00 | $13,350.00 | | $13,350.00 | FA | $0.00 | $0.00 |
| | | **SUBTOTALS** | $0.00 | | $0.00 | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-80558 |
|---|---|
| Case Name: | SSI LIQUIDATION, INC. |
| For the Period Ending: | 09/30/2022 |

| Trustee Name: | James B. Angell - Middle Distr |
|---|---|
| Date Filed (f) or Converted (c): | 09/08/2017 (c) |
| §341(a) Meeting Date: | 10/06/2017 |
| Claims Bar Date: | 02/03/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| 48 | Settlement Agreement - Calvert **(u)** | $0.00 | $15,900.00 | | $15,900.00 | FA | $0.00 | $0.00 |
| 49 | Settlement Agreement - All-Clad **(u)** | $0.00 | $9,000.00 | | $9,000.00 | FA | $0.00 | $0.00 |
| 50 | Refund from 2016 Tax Year **(u)** | $0.00 | $11,162.61 | | $11,162.61 | FA | $0.00 | $0.00 |
| | **TOTALS (Excluding unknown value)** | **$9,820,070.14** | **$1,240,988.81** | | **$1,240,988.81** | **$0.00** | **$0.00** | **$0.00** |

**Major Activities affecting case closing:**

09/30/2022    THE TRUSTEE MADE A SECOND ROUND OF FINAL DISTRIBUTIONS AND HAS SUBMITTED A SUPPLEMENTAL TFR.

TWELFTH INTERIM REPORT.

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2018 | /s/ JAMES B. ANGELL |
| **Current Projected Date Of Final Report (TFR):** | 12/31/2022 | JAMES B. ANGELL |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2017 | (4) | NORTHEN BLUE LLP TRUST ACCOUNT | Unencumbered Funds Trust Acct. | 1129-000 | $44,076.83 | | $44,076.83 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.56 | $44,066.27 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.46 | $44,000.81 |
| 11/07/2017 | (1) | NCUIER | Payment pursuant to refund owed to Southern Season, Inc | 1224-000 | $3,619.85 | | $47,620.66 |
| 11/07/2017 | (1) | NCSUIER | Payment pursuant to refund owed to Southern Season, Inc | 1224-000 | $10,103.41 | | $57,724.07 |
| 11/14/2017 | (2) | SCSUIER | Payment pursuant to refund owed to Southern Season Grocery Company, Inc | 1224-000 | $53.25 | | $57,777.32 |
| 11/14/2017 | (2) | SCSUIER | Payment pursuant to refund owed to Southern Season Grocery Company, Inc | 1224-000 | $1,144.97 | | $58,922.29 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $82.99 | $58,839.30 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $87.41 | $58,751.89 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $87.28 | $58,664.61 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $78.71 | $58,585.90 |
| 03/06/2018 | 3001 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 6990-003 | | $43,967.69 | $14,618.21 |
| 03/06/2018 | 3001 | VOID: Silke Route Capital Corporation, LLC | Voided check to correct amount; reissued as ck 3002 | 6990-003 | | ($43,967.69) | $58,585.90 |
| 03/06/2018 | 3002 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $10,316.61 | $48,269.29 |
| 03/13/2018 | | Transfer From: #*******0558 | Transfer of funds from PTE account pursuant to order entered DE 617 | 9999-000 | $39,078.41 | | $87,347.70 |
| 03/13/2018 | 3003 | International Sureties, LTD. | Bond Payment | 2300-000 | | $70.14 | $87,277.56 |
| 03/19/2018 | 3004 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $19,539.21 | $67,738.35 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $113.88 | $67,624.47 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $97.21 | $67,527.26 |
| 05/07/2018 | (20) | HOWARD STALLINGS FROM ATKINS ANGELL | Payment pursuant to settlement agreement | 1249-000 | $19,045.34 | | $86,572.60 |
| 05/07/2018 | 3005 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $9,522.77 | $77,049.83 |
| 05/15/2018 | (20) | OFFIR CONSULTING LLC | Payment pursuant to settlement agreement | 1249-000 | $0.20 | | $77,050.03 |
| 05/15/2018 | 3006 | North Carolina Department or Revenue | Payment of Extension on 1/31/2018 Year End Deadline | 2820-000 | | $200.00 | $76,850.03 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $118.01 | $76,732.02 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $110.31 | $76,621.71 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $113.83 | $76,507.88 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $18.34 | $76,489.54 |

| | | | SUBTOTALS | | $117,122.26 | $40,632.72 | |

# FORM 2

**Page No:** 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($18.34) | $76,507.88 |
| 08/29/2018 | (21) | DUNCAN PARNELL | Payment Pursuant to Preference Demand Letter | 1241-000 | $17,991.26 | | $94,499.14 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,653.73 | $92,845.41 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($1,653.73) | $94,499.14 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $140.45 | $94,358.69 |
| 09/12/2018 | (22) | DESIREE SACHDEVA | Payment pursuant to settlement agreement | 1249-000 | $4,315.50 | | $98,674.19 |
| 09/12/2018 | (23) | CAROLINA CONTAINER COMPANY | Payment pursuant to settlement agreement | 1249-000 | $15,000.00 | | $113,674.19 |
| 09/12/2018 | (24) | PIEDMONT MEDIAWORKS INC. | Payment pursuant to settlement agreement | 1249-000 | $6,501.57 | | $120,175.76 |
| 09/12/2018 | (25) | WINDSTREAM SERVICES LLC | Payment pursuant to settlement agreement | 1249-000 | $12,783.60 | | $132,959.36 |
| 09/12/2018 | 3007 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09021 Morrisette Paper | 2700-000 | | $350.00 | $132,609.36 |
| 09/12/2018 | 3008 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09022 LM Retail | 2700-000 | | $350.00 | $132,259.36 |
| 09/12/2018 | 3009 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09023 Carrboro Capital | 2700-000 | | $350.00 | $131,909.36 |
| 09/12/2018 | 3010 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09024 First Source | 2700-000 | | $350.00 | $131,559.36 |
| 09/12/2018 | 3011 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09025 Cheney Brothers | 2700-000 | | $350.00 | $131,209.36 |
| 09/12/2018 | 3012 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09026 Worldpay | 2700-000 | | $350.00 | $130,859.36 |
| 09/12/2018 | 3013 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09027 Salem Baking | 2700-000 | | $350.00 | $130,509.36 |
| 09/12/2018 | 3014 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09028 All-Clad | 2700-000 | | $350.00 | $130,159.36 |
| 09/12/2018 | 3015 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09029 Roy Houff | 2700-000 | | $350.00 | $129,809.36 |
| 09/12/2018 | 3016 | Clerk, US Bankruptcy Court Middle District of | Payment of Court Fees Associated with AP Case No. 18-09030 Dominion | 2700-000 | | $350.00 | $129,459.36 |
| 09/13/2018 | (26) | ALSCO | Payment pursuant to settlement agreement | 1249-000 | $13,891.93 | | $143,351.29 |

| | | | SUBTOTALS | | $70,483.86 | $3,622.11 | |
|---|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2018 | (27) | MONTROSE CAPITAL CORPORATION | Payment pursuant to settlement agreement | 1249-000 | $10,500.00 | | $153,851.29 |
| 09/24/2018 | (28) | KLG CANDIES, LLC | Payment pursuant to settlement agreement | 1249-000 | $7,300.00 | | $161,151.29 |
| 09/24/2018 | (29) | FIRST SOURCE LLC | Payment pursuant to settlement agreement | 1249-000 | $17,762.22 | | $178,913.51 |
| 09/28/2018 | (30) | MANNING FULTON & SKINNER | Payment pursuant to settlement agreement | 1249-000 | $9,000.00 | | $187,913.51 |
| 10/01/2018 | (31) | LE CREUSET OF AMERICA, INC. | Payment pursuant to settlement agreement | 1249-000 | $10,000.00 | | $197,913.51 |
| 10/16/2018 | (32) | ELLIS & WINTERS TRUST ACCOUNT | Payment pursuant to settlement agreement | 1249-000 | $20,449.80 | | $218,363.31 |
| 10/16/2018 | (33) | ELLIS & WINTERS LLP | Payment pursuant to settlement agreement | 1249-000 | $12,533.50 | | $230,896.81 |
| 11/05/2018 | (34) | DOMINION ENERGY | Payment Pursuant to Settlement Agreement | 1249-000 | $1,000.00 | | $231,896.81 |
| 11/07/2018 | 3017 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $62,523.04 | $169,373.77 |
| 11/12/2018 | (35) | FRENCH/WEST/VAUGHAN | Payment pursuant to settlement agreement | 1249-000 | $18,000.00 | | $187,373.77 |
| 12/11/2018 | (36) | DUKE ENERGY CAROLINAS LLC | Payment pursuant to settlement agreement | 1249-000 | $14,252.00 | | $201,625.77 |
| 12/12/2018 | (37) | SYSCO CORPORATION | Payment pursuant to settlement agreement | 1249-000 | $30,000.00 | | $231,625.77 |
| 12/20/2018 | 3018 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $40,991.65 | $190,634.12 |
| 01/02/2019 | (49) | GROUPE SEB USA | Pursuant to Settlement Agreement | 1141-000 | $9,000.00 | | $199,634.12 |
| 01/04/2019 | 3019 | Clerk, US Bankrupcy Court Middle District of | Payment of filing fee for AP Cases: 19-09001 Angell v. Euro 19-09002 Angell v. SC Electric 19-09003 Angell v. UPS | 2700-000 | | $1,050.00 | $198,584.12 |
| 01/09/2019 | 3020 | Clerk, US Bankruptcy Court Middle District of | Payment of Quarterly Fees for 3rd Quarter 2017 | 2700-000 | | $650.00 | $197,934.12 |
| 01/09/2019 | 3020 | VOID: Clerk, US Bankruptcy Court Middle | Printer Malfunction - Reissued as ck#3022 | 2700-003 | | ($650.00) | $198,584.12 |
| 01/09/2019 | 3021 | SunTrust Bank | Payment of Invoice #: SS-95317 | 3991-000 | | $51.20 | $198,532.92 |
| 01/09/2019 | 3021 | VOID: SunTrust Bank | Printer Malfunction - Reissued as ck#3023 | 3991-003 | | ($51.20) | $198,584.12 |
| 01/09/2019 | 3022 | Clerk, US Bankruptcy Court Middle District of | Printer Malfunction - Payment of Quarterly Fees for 3rd Quarter 2017 | 2700-000 | | $650.00 | $197,934.12 |
| 01/09/2019 | 3023 | SunTrust Bank | Printer Malfunction - Payment of Invoice #: SS-95317 | 3991-000 | | $51.20 | $197,882.92 |
| 01/11/2019 | 3024 | South Carolina Department of Motor | Fee to process duplicate title application | 3991-000 | | $15.00 | $197,867.92 |
| 01/22/2019 | (38) | WARREN KERR WALSTON TAYLOR & | Payment pursuant to settlement agreement | 1249-000 | $10,000.00 | | $207,867.92 |
| | | | **SUBTOTALS** | | $169,797.52 | $105,280.89 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 4

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2019 | (39) | DEWEY'S BAKERY INC. | Payment pursuant to settlement agreement | 1249-000 | $7,316.00 | | $215,183.92 |
| 01/29/2019 | (40) | THE ROY HOUF COPMANY, LLC | Payment pursuant to settlement agreement | 1249-000 | $3,500.00 | | $218,683.92 |
| 01/31/2019 | (40) | THE ROY HOUFF COMPANY, LLC | Payment pursuant to settlement agreement | 1249-000 | $3,500.00 | | $222,183.92 |
| 02/07/2019 | (41) | COLUMBIA CAMERON VILLAGE SPE, LLC | Payment pursuant to settlement agreement | 1249-000 | $11,800.00 | | $233,983.92 |
| 02/11/2019 | (42) | EURO USA | Payment pursuant to settlement agreement | 1249-000 | $6,250.00 | | $240,233.92 |
| 02/19/2019 | (43) | UNITED OF OMAHA LIFE INSURANCE | Payment pursuant to settlement agreement | 1249-000 | $2,250.00 | | $242,483.92 |
| 02/25/2019 | (40) | THE ROY HOUFF COMPANY, LLC | payment pursuant to settlement agreement | 1249-000 | $3,480.00 | | $245,963.92 |
| 03/11/2019 | 3025 | Silke Route Capital Corporation, LLC | Pursuant to settlement order entered 6/26/2017 DE 459 | 2990-000 | | $35,674.00 | $210,289.92 |
| 03/14/2019 | (44) | GUMENICK MANAGEMENT MAIN | Payment pursuant to settlement agreement | 1249-000 | $250,000.00 | | $460,289.92 |
| 04/02/2019 | 3026 | Silke Route Capital Corporation, LLC | Payment pursuant to settlement agreement | 2990-000 | | $1,118.65 | $459,171.27 |
| 04/04/2019 | (44) | GUMENICK MANAGEMENT MAIN | WIRE RECEIVED 4/2/2019 | 1249-000 | $250,000.00 | | $709,171.27 |
| 05/03/2019 | 3027 | NCDMV | Fee to process duplicate title application | 3991-000 | | $20.00 | $709,151.27 |
| 05/03/2019 | 3028 | North Carolina Department or Revenue | For year ending 1/31/2019 | 2820-000 | | $200.00 | $708,951.27 |
| 05/06/2019 | (46) | SCANA SERVICES INC. | Payment pursuant to settlement agreement | 1249-000 | $4,300.00 | | $713,251.27 |
| 05/09/2019 | (44) | GUMENICK MANAGEMENT MAIN | WIRE RE LM RETAIL SETTLEMENT | 1249-000 | $250,000.00 | | $963,251.27 |
| 06/25/2019 | (47) | MORRISETTE PAPER COMPANY | Payment pursuant to settlement agreement | 1249-000 | $13,350.00 | | $976,601.27 |
| 06/28/2019 | (48) | CALVERT RETAIL, LP | Payment pursuant to settlement agreement | 1249-000 | $15,900.00 | | $992,501.27 |
| 11/01/2019 | | Transfer From: #******0558 | Pursuant to settlement agreement DE 1036 | 9999-000 | $18,875.21 | | $1,011,376.48 |
| 11/01/2019 | 3029 | Curbside Management, Inc. | Payment of PTE Claim Pursuant to Order DE 236 | 2420-000 | | $26.00 | $1,011,350.48 |
| 11/06/2019 | 3030 | NC Deparment or Revenue | 2015 Tax Year Obligation | 2820-000 | | $9,402.00 | $1,001,948.48 |
| 11/06/2019 | 3031 | NC Deparment or Revenue | 2016 Tax Year Obligation | 2820-000 | | $295.00 | $1,001,653.48 |
| 11/18/2019 | 3032 | Poyner Spruill, LLP | Pursuant to order DE 1046 | 3991-000 | | $1,299.50 | $1,000,353.98 |
| | | | SUBTOTALS | | $840,521.21 | $48,035.15 | |

# FORM 2

Page No: 5

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2019 | 3033 | Howard, Stallings, From, Atkins, Angell & Davis, | Payment pursuant to order for interim distribution DE 1066 | * | | $140,852.37 | $859,501.61 |
| | | | ($127.37) | 3120-000 | | | $859,501.61 |
| | | | ($140,725.00) | 3110-000 | | | $859,501.61 |
| 12/20/2019 | 3034 | Northen Blue, LLP | Payment pursuant to order for interim distribution DE 1065 | 6110-000 | | $69,419.62 | $790,081.99 |
| 12/20/2019 | 3035 | Hutson Law Office, P.A. | Payment pursuant to order for interim distribution DE 1065 | 6700-000 | | $6,333.94 | $783,748.05 |
| 12/20/2019 | 3036 | Anderson Bauman Tourtellot Vos | Payment pursuant to order for interim distribution DE 1065 | 6700-000 | | $63,630.56 | $720,117.49 |
| 12/20/2019 | 3037 | Charles M. Ivey, III | Payment pursuant to order for interim distribution DE 1065 | 6700-120 | | $29,846.82 | $690,270.67 |
| 12/20/2019 | 3038 | Europa Center, LLC | Payment pursuant to order for interim distribution DE 1065 | 6920-000 | | $20,044.66 | $670,226.01 |
| 12/20/2019 | 3039 | B.E. Capital Management Fund LP | Payment pursuant to order for interim distribution DE 1065 | 2990-000 | | $2,440.00 | $667,786.01 |
| 12/20/2019 | 3040 | Twenty Degrees Chocolates, a brand of | Payment pursuant to order for interim distribution DE 1065 | 2990-000 | | $316.00 | $667,470.01 |
| 12/20/2019 | 3041 | Internal Revenue Service | Payment pursuant to order for interim distribution DE 1065 | 2810-000 | | $205.90 | $667,264.11 |
| 12/20/2019 | 3042 | Teresa Troutman | Payment pursuant to order for interim distribution DE 1065 | 5300-003 | | $5,292.59 | $661,971.52 |
| 12/20/2019 | 3043 | Amanda Cushman | Payment pursuant to order for interim distribution DE 1065 | 5300-000 | | $400.00 | $661,571.52 |
| 12/20/2019 | 3044 | Peter Enchelmayer | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $500.00 | $661,071.52 |
| 12/20/2019 | 3045 | Mary Battista | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $55.00 | $661,016.52 |
| 12/20/2019 | 3046 | Valerie Murphy | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $25.00 | $660,991.52 |
| 12/20/2019 | 3047 | Pamela J. Lipscomb | Payment pursuant to order for interim distribution DE 1065 | 5600-000 | | $25.00 | $660,966.52 |
| 12/20/2019 | 3048 | ORANGE COUNTY TAX COLLECTOR | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $38,525.10 | $622,441.42 |
| 12/20/2019 | 3049 | Wake County Revenue Department | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $3,068.71 | $619,372.71 |
| 12/20/2019 | 3050 | County of Henrico, Virginia | Payment pursuant to order for interim distribution DE 1065 | 5800-000 | | $27.00 | $619,345.71 |
| 12/20/2019 | 3051 | County of Henrico, Virginia | Payment pursuant to order for interim distribution DE 1065 | 4300-070 | | $30,624.03 | $588,721.68 |
| 02/21/2020 | 3052 | Williams Overman Pierce LLP | Payment pursuant to order Doc 1075 | 3410-000 | | $26,463.00 | $562,258.68 |
| 04/03/2020 | 3038 | VOID: Europa Center, LLC | Stale dated check void | 6920-003 | | ($20,044.66) | $582,303.34 |
| 04/03/2020 | 3039 | VOID: B.E. Capital Management Fund LP | Stale dated check void | 2990-003 | | ($2,440.00) | $584,743.34 |

| | | SUBTOTALS | $0.00 | $415,610.64 |
|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 6

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2020 | 3042 | VOID: Teresa Troutman | Stale dated check void - will be re-issue as wage claim | 5300-003 | | ($5,292.59) | $590,035.93 |
| 04/03/2020 | 3046 | VOID: Valerie Murphy | Stale dated check void | 5600-003 | | ($25.00) | $590,060.93 |
| 04/03/2020 | 3047 | VOID: Pamela J. Lipscomb | Stale dated check void | 5600-003 | | ($25.00) | $590,085.93 |
| 04/03/2020 | 3048 | VOID: ORANGE COUNTY TAX | Stale dated check void | 5800-003 | | ($38,525.10) | $628,611.03 |
| 04/03/2020 | 3049 | VOID: Wake County Revenue Department | Stale dated check void | 5800-003 | | ($3,068.71) | $631,679.74 |
| 04/03/2020 | 3050 | VOID: County of Henrico, Virginia | Stale dated check void | 5800-003 | | ($27.00) | $631,706.74 |
| 04/03/2020 | 3051 | VOID: County of Henrico, Virginia | Stale dated check void | 4300-073 | | ($30,624.03) | $662,330.77 |
| 04/06/2020 | 3041 | VOID: Internal Revenue Service | Stale dated check void | 2810-003 | | ($205.90) | $662,536.67 |
| 06/11/2020 | 3053 | Europa Center, LLC | Payment pursuant to order for interim distribution DE 1065 | 6920-000 | | $20,044.66 | $642,492.01 |
| 06/11/2020 | 3054 | Teresa Troutman | Payment pursuant to order for interim distribution DE 1065 - net income after withholdings | 5300-000 | | $3,564.56 | $638,927.45 |
| 06/11/2020 | 3055 | Internal Revenue Service | Payment pursuant to order for interim distribution DE 1065 - payment of withholdings from wage claim | 5300-000 | | $1,868.28 | $637,059.17 |
| 06/11/2020 | 3056 | State Withholding | Payment pursuant to order for interim distribution DE 1065 - payment of withholdings from wage claim | 5300-000 | | $264.63 | $636,794.54 |
| 07/28/2020 | 3057 | Howard, Stallings, From, Atkins, Angell & Davis, | Claim #: ; Amount Allowed: 3,743.00; Amount Claimed: 3,743.00; Distribution Dividend: 100.00; Dividend: 0.58; Account Number: ; Amount Allowed: 3,743.00; Am | 3110-000 | | $3,743.00 | $633,051.54 |
| 07/28/2020 | 3058 | James B. Angell, Chapter 7 Trustee | Trustee Compensation | 2100-000 | | $60,144.79 | $572,906.75 |
| 07/28/2020 | 3059 | James B. Angell, Chapter 7 Trustee | Trustee Expenses | 2200-000 | | $1,425.82 | $571,480.93 |
| 07/28/2020 | 3060 | Internal Revenue Service - FUTA | Claim #: ; Amount Allowed: 31.76; Amount Claimed: 31.76; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 31.76; Am | 5800-000 | | $31.76 | $571,449.17 |
| 07/28/2020 | 3061 | North Carolina State Unemployment | Claim #: ; Amount Allowed: 52.93; Amount Claimed: 52.93; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 52.93; Am | 5800-000 | | $52.93 | $571,396.24 |

| | | SUBTOTALS | $0.00 | $13,347.10 |
|---|---|---|---|---|

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3062 | Oceanpro Industries, Ltd | Claim #: 1; Amount Allowed: 4,853.00; Amount Claimed: 4,853.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,853.00; Am | 7100-000 | | $282.03 | $571,114.21 |
| 07/28/2020 | 3063 | Health Warrior, Inc. | Claim #: 2; Amount Allowed: 864.00; Amount Claimed: 864.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 864.00; Am | 7100-000 | | $50.20 | $571,064.01 |
| 07/28/2020 | 3064 | ISI North America Inc. | Claim #: 3; Amount Allowed: 1,170.87; Amount Claimed: 1,170.87; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.87; Am | 7100-000 | | $68.05 | $570,995.96 |
| 07/28/2020 | 3065 | Staples, Inc. | Claim #: 4; Amount Allowed: 9,593.65; Amount Claimed: 9,593.65; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,593.65; Am | 7100-000 | | $557.56 | $570,438.40 |
| 07/28/2020 | 3066 | A Couple of Squares Inc. | Claim #: 5; Amount Allowed: 7,506.34; Amount Claimed: 7,506.34; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,506.34; Am | 7100-000 | | $436.25 | $570,002.15 |
| 07/28/2020 | 3067 | The Truck Farm, LLC | Claim #: 6; Amount Allowed: 102.42; Amount Claimed: 102.42; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 102.42; Am | 7100-000 | | $5.95 | $569,996.20 |
| 07/28/2020 | 3068 | SELETTI North America Inc. | Claim #: 7; Amount Allowed: 1,226.73; Amount Claimed: 1,226.73; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,226.73; Am | 7100-000 | | $71.29 | $569,924.91 |
| 07/28/2020 | 3069 | Integrity Food Group, LLC | Claim #: 8; Amount Allowed: 1,489.20; Amount Claimed: 1,489.20; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,489.20; Am | 7100-000 | | $86.55 | $569,838.36 |
| | | | **SUBTOTALS** | | $0.00 | $1,557.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3070 | Highland Sugarworks, Inc. | Claim #: 10; Amount Allowed: 256.08; Amount Claimed: 256.08; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.08; Am | 7100-000 | | $14.88 | $569,823.48 |
| 07/28/2020 | 3071 | Full Circle | Claim #: 11; Amount Allowed: 5,677.27; Amount Claimed: 5,677.27; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,677.27; Am | 7100-000 | | $329.95 | $569,493.53 |
| 07/28/2020 | 3072 | Dura-Pack | Claim #: 12; Amount Allowed: 1,111.75; Amount Claimed: 1,111.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,111.75; Am | 7100-000 | | $64.61 | $569,428.92 |
| 07/28/2020 | 3073 | A Specialty Box | Claim #: 13; Amount Allowed: 1,297.32; Amount Claimed: 1,297.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,297.32; Am | 7100-000 | | $75.40 | $569,353.52 |
| 07/28/2020 | 3074 | Chipz Happen | Claim #: 14; Amount Allowed: 144.00; Amount Claimed: 144.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.00; Am | 7100-000 | | $8.37 | $569,345.15 |
| 07/28/2020 | 3075 | Fulton & Roark LLC | Claim #: 15; Amount Allowed: 1,097.84; Amount Claimed: 1,097.84; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,097.84; Am | 7100-000 | | $63.80 | $569,281.35 |
| 07/28/2020 | 3076 | Five Points Baking Company, LLC | Claim #: 16; Amount Allowed: 561.00; Amount Claimed: 561.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 561.00; Am | 7100-000 | | $32.60 | $569,248.75 |
| 07/28/2020 | 3077 | EDGECRAFT CORPORATION | Claim #: 17; Amount Allowed: 1,370.00; Amount Claimed: 1,370.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,370.00; Am | 7100-000 | | $79.62 | $569,169.13 |
| | | | **SUBTOTALS** | | $0.00 | $669.23 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 9

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3078 | CR Gibson | Claim #: 18; Amount Allowed: 6,951.30; Amount Claimed: 6,951.30; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,951.30; Am | 7100-000 | | $403.99 | $568,765.14 |
| 07/28/2020 | 3079 | Christy Designs, LLC | Claim #: 19; Amount Allowed: 982.00; Amount Claimed: 982.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 982.00; Am | 7100-000 | | $57.07 | $568,708.07 |
| 07/28/2020 | 3080 | Terlato Kitchen, LLC | Claim #: 20; Amount Allowed: 604.80; Amount Claimed: 604.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 604.80; Am | 7100-000 | | $35.15 | $568,672.92 |
| 07/28/2020 | 3081 | Carolina Blade | Claim #: 21; Amount Allowed: 245.00; Amount Claimed: 245.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 245.00; Am | 7100-000 | | $14.24 | $568,658.68 |
| 07/28/2020 | 3082 | Dilco Enterprises Inc. DBA Dillon Candy | Claim #: 22; Amount Allowed: 920.44; Amount Claimed: 920.44; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 920.44; Am | 7100-000 | | $53.49 | $568,605.19 |
| 07/28/2020 | 3083 | Fortessa Tableware Solutions, LLC | Claim #: 23; Amount Allowed: 603.30; Amount Claimed: 603.30; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 603.30; Am | 7100-000 | | $35.06 | $568,570.13 |
| 07/28/2020 | 3084 | Frans Chocolates, Ltd. | Claim #: 24; Amount Allowed: 6,510.29; Amount Claimed: 6,510.29; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,510.29; Am | 7100-000 | | $378.36 | $568,191.77 |
| 07/28/2020 | 3085 | Hot Cakes Molten Chocolate Cakery | Claim #: 25; Amount Allowed: 528.74; Amount Claimed: 528.74; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 528.74; Am | 7100-000 | | $30.73 | $568,161.04 |
| 07/28/2020 | 3086 | Morris Kitchen | Claim #: 27; Amount Allowed: 416.04; Amount Claimed: 416.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 416.04; Am | 7100-000 | | $24.18 | $568,136.86 |
| | | | **SUBTOTALS** | | $0.00 | $1,032.27 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 10

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle Distric |
| Case Name: | SSI LIQUIDATION, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 |
| For Period Beginning: | 07/01/2022 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3087 | J&M Foods, Inc. | Claim #: 28; Amount Allowed: 549.48; Amount Claimed: 549.48; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 549.48; Am | 7100-000 | | $31.93 | $568,104.93 |
| 07/28/2020 | 3088 | Better Off Spread, LLC | Claim #: 29; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $568,087.49 |
| 07/28/2020 | 3089 | The Good Home Co., Inc. | Claim #: 30; Amount Allowed: 7,056.00; Amount Claimed: 7,056.00; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,056.00; Am | 7100-000 | | $410.08 | $567,677.41 |
| 07/28/2020 | 3090 | ADAGIO TEAS | Claim #: 31; Amount Allowed: 907.32; Amount Claimed: 907.32; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 907.32; Am | 7100-000 | | $52.73 | $567,624.68 |
| 07/28/2020 | 3091 | Sydney Hale LLC | Claim #: 32; Amount Allowed: 546.00; Amount Claimed: 546.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 546.00; Am | 7100-000 | | $31.73 | $567,592.95 |
| 07/28/2020 | 3092 | Calypso Cards INC | Claim #: 34; Amount Allowed: 536.20; Amount Claimed: 536.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 536.20; Am | 7100-000 | | $31.16 | $567,561.79 |
| 07/28/2020 | 3093 | Los Chileros de Nuevo Mexico | Claim #: 35; Amount Allowed: 1,286.90; Amount Claimed: 1,286.90; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,286.90; Am | 7100-000 | | $74.79 | $567,487.00 |
| 07/28/2020 | 3094 | Herbal Bliss | Claim #: 37; Amount Allowed: 483.04; Amount Claimed: 483.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 483.04; Am | 7100-000 | | $28.07 | $567,458.93 |
| 07/28/2020 | 3095 | Mann Media, Inc. | Claim #: 38; Amount Allowed: 34,332.53; Amount Claimed: 34,332.53; Distribution Dividend: 5.81; Dividend: 0.31; Account Number: ; Amount Allowed: 34,332.53; Am | 7100-000 | | $1,995.32 | $565,463.61 |

| | | | | SUBTOTALS | $0.00 | $2,673.25 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle Distric |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking  Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3096 | TAYLOR BUSINESS PRODUCTS | Claim #: 39; Amount Allowed: 334.43; Amount Claimed: 334.43; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 334.43; Am | 7100-000 | | $19.44 | $565,444.17 |
| 07/28/2020 | 3097 | E3 Artisan, Inc. | Claim #: 40; Amount Allowed: 1,176.40; Amount Claimed: 1,176.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,176.40; Am | 7100-000 | | $68.37 | $565,375.80 |
| 07/28/2020 | 3098 | DeBrand Chocolatier | Claim #: 41; Amount Allowed: 653.30; Amount Claimed: 653.30; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 653.30; Am | 7100-000 | | $37.97 | $565,337.83 |
| 07/28/2020 | 3099 | Style Weekly | Claim #: 42; Amount Allowed: 1,497.00; Amount Claimed: 1,497.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,497.00; Am | 7100-000 | | $87.00 | $565,250.83 |
| 07/28/2020 | 3100 | The Peanut Shop of Williamsburg | Claim #: 43; Amount Allowed: 24,220.06; Amount Claimed: 24,220.06; Distribution Dividend: 5.81; Dividend: 0.22; Account Number: ; Amount Allowed: 24,220.06; Am | 7100-000 | | $1,407.61 | $563,843.22 |
| 07/28/2020 | 3101 | Abuelita Mexican Foods | Claim #: 44; Amount Allowed: 834.00; Amount Claimed: 834.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 834.00; Am | 7100-000 | | $48.47 | $563,794.75 |
| 07/28/2020 | 3102 | GALIL IMPORTING COMPANY | Claim #: 45; Amount Allowed: 363.60; Amount Claimed: 363.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 363.60; Am | 7100-000 | | $21.13 | $563,773.62 |
| 07/28/2020 | 3103 | Lunatec, Inc. | Claim #: 46; Amount Allowed: 144.50; Amount Claimed: 144.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.50; Am | 7100-000 | | $8.40 | $563,765.22 |
| 07/28/2020 | 3104 | UNC GENERAL ALUMNI ASSOCIATION | Claim #: 47; Amount Allowed: 1,915.00; Amount Claimed: 1,915.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,915.00; Am | 7100-000 | | $111.30 | $563,653.92 |

| | | | | **SUBTOTALS** | $0.00 | $1,809.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3105 | Pitney Bowes Global Financial Services LLC | Claim #: 48; Amount Allowed: 1,588.82; Amount Claimed: 1,588.82; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,588.82; Am | 7100-000 | | $92.34 | $563,561.58 |
| 07/28/2020 | 3106 | Neuhaus Inc. | Claim #: 49; Amount Allowed: 4,200.79; Amount Claimed: 4,200.79; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,200.79; Am | 7100-000 | | $244.14 | $563,317.44 |
| 07/28/2020 | 3107 | The Gracious Gourmet | Claim #: 52; Amount Allowed: 569.80; Amount Claimed: 569.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 569.80; Am | 7100-000 | | $33.12 | $563,284.32 |
| 07/28/2020 | 3108 | The Golden Rabbit II, Inc | Claim #: 53; Amount Allowed: 1,809.43; Amount Claimed: 1,809.43; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,809.43; Am | 7100-000 | | $105.16 | $563,179.16 |
| 07/28/2020 | 3109 | Pickled Pink Foods LLC | Claim #: 56; Amount Allowed: 285.60; Amount Claimed: 285.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 285.60; Am | 7100-000 | | $16.60 | $563,162.56 |
| 07/28/2020 | 3110 | Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-000 | | $110.56 | $563,052.00 |
| 07/28/2020 | 3111 | OLD MILL OF GUILFORD | Claim #: 58; Amount Allowed: 1,320.40; Amount Claimed: 1,320.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,320.40; Am | 7100-000 | | $76.74 | $562,975.26 |
| 07/28/2020 | 3112 | Big Country Gourmet, LLC | Claim #: 59; Amount Allowed: 312.00; Amount Claimed: 312.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 312.00; Am | 7100-000 | | $18.13 | $562,957.13 |

| | | | | **SUBTOTALS** | | $0.00 | $696.79 |

**FORM 2**

Page No: 13

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3113 | Food for the Southern SoulLLC | Claim #: 60; Amount Allowed: 3,177.74; Amount Claimed: 3,177.74; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,177.74; Am | 7100-000 | | $184.68 | $562,772.45 |
| 07/28/2020 | 3114 | Terrapin Ridge Farms, LLC | Claim #: 62; Amount Allowed: 1,254.93; Amount Claimed: 1,254.93; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,254.93; Am | 7100-000 | | $72.93 | $562,699.52 |
| 07/28/2020 | 3115 | OLD DUTCH INTERNATIONAL, | Claim #: 63; Amount Allowed: 2,728.62; Amount Claimed: 2,728.62; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,728.62; Am | 7100-000 | | $158.58 | $562,540.94 |
| 07/28/2020 | 3116 | Sweeteeth | Claim #: 64; Amount Allowed: 395.00; Amount Claimed: 395.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 395.00; Am | 7100-000 | | $22.96 | $562,517.98 |
| 07/28/2020 | 3117 | MiiR Holdings, LLC | Claim #: 65; Amount Allowed: 639.04; Amount Claimed: 639.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 639.04; Am | 7100-000 | | $37.14 | $562,480.84 |
| 07/28/2020 | 3118 | John Wm. Macy CheeseSticks, Inc. | Claim #: 66; Amount Allowed: 387.00; Amount Claimed: 387.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 387.00; Am | 7100-000 | | $22.49 | $562,458.35 |
| 07/28/2020 | 3119 | Virginia Diner, Inc. | Claim #: 67; Amount Allowed: 3,204.29; Amount Claimed: 3,204.29; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,204.29; Am | 7100-000 | | $186.23 | $562,272.12 |
| 07/28/2020 | 3120 | WHITE COFFEE CORP. | Claim #: 68; Amount Allowed: 4,462.40; Amount Claimed: 4,462.40; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,462.40; Am | 7100-000 | | $259.34 | $562,012.78 |
| | | | **SUBTOTALS** | | $0.00 | $944.35 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 14

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle Distric |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3121 | True Fabrications, Inc. | Claim #: 69; Amount Allowed: 16,975.52; Amount Claimed: 16,975.52; Distribution Dividend: 5.81; Dividend: 0.15; Account Number: ; Amount Allowed: 16,975.52; Am | 7100-000 | | $986.58 | $561,026.20 |
| 07/28/2020 | 3122 | Zoku LLC | Claim #: 70; Amount Allowed: 915.00; Amount Claimed: 915.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 915.00; Am | 7100-000 | | $53.18 | $560,973.02 |
| 07/28/2020 | 3123 | Harold Import Co Inc | Claim #: 72; Amount Allowed: 11,931.44; Amount Claimed: 11,931.44; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,931.44; Am | 7100-000 | | $693.43 | $560,279.59 |
| 07/28/2020 | 3124 | Palo Foods, Inc. | Claim #: 74; Amount Allowed: 338.40; Amount Claimed: 338.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 338.40; Am | 7100-000 | | $19.67 | $560,259.92 |
| 07/28/2020 | 3125 | CLEARBROOK FARMS | Claim #: 75; Amount Allowed: 1,640.10; Amount Claimed: 1,640.10; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,640.10; Am | 7100-000 | | $95.32 | $560,164.60 |
| 07/28/2020 | 3126 | Quince and Apple, LLC | Claim #: 76; Amount Allowed: 560.40; Amount Claimed: 560.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 560.40; Am | 7100-000 | | $32.57 | $560,132.03 |
| 07/28/2020 | 3127 | EastWest Bottlers, LLC | Claim #: 79; Amount Allowed: 588.00; Amount Claimed: 588.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 588.00; Am | 7100-000 | | $34.17 | $560,097.86 |
| 07/28/2020 | 3128 | BT McElrath | Claim #: 80; Amount Allowed: 120.00; Amount Claimed: 120.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 120.00; Am | 7100-000 | | $6.97 | $560,090.89 |
| 07/28/2020 | 3129 | Norm's Farms | Claim #: 81; Amount Allowed: 1,566.28; Amount Claimed: 1,566.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,566.28; Am | 7100-000 | | $91.03 | $559,999.86 |
| | | | SUBTOTALS | | $0.00 | $2,012.92 | |

Page No: 15

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3130 | LABELS DIRECT, INC. | Claim #: 83; Amount Allowed: 1,703.00; Amount Claimed: 1,703.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,703.00; Am | 7100-000 | | $98.97 | $559,900.89 |
| 07/28/2020 | 3131 | JACK BLACK | Claim #: 84; Amount Allowed: 7,981.50; Amount Claimed: 7,981.50; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,981.50; Am | 7100-000 | | $463.87 | $559,437.02 |
| 07/28/2020 | 3132 | UNC PRESS | Claim #: 85; Amount Allowed: 1,328.95; Amount Claimed: 1,328.95; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,328.95; Am | 7100-000 | | $77.24 | $559,359.78 |
| 07/28/2020 | 3133 | Sencha Naturals | Claim #: 86; Amount Allowed: 221.40; Amount Claimed: 221.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 221.40; Am | 7100-000 | | $12.87 | $559,346.91 |
| 07/28/2020 | 3134 | Fawson and Hancock Foods, LLC | Claim #: 87; Amount Allowed: 1,036.00; Amount Claimed: 1,036.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,036.00; Am | 7100-000 | | $60.21 | $559,286.70 |
| 07/28/2020 | 3135 | Robinhood Provisions, LLC | Claim #: 88; Amount Allowed: 1,505.77; Amount Claimed: 1,505.77; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,505.77; Am | 7100-000 | | $87.51 | $559,199.19 |
| 07/28/2020 | 3136 | Mast Brothers Inc. | Claim #: 89; Amount Allowed: 1,749.74; Amount Claimed: 1,749.74; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,749.74; Am | 7100-000 | | $101.69 | $559,097.50 |
| 07/28/2020 | 3137 | The Looma Project, Inc. | Claim #: 91; Amount Allowed: 3,250.00; Amount Claimed: 3,250.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,250.00; Am | 7100-000 | | $188.88 | $558,908.62 |
| | | | | **SUBTOTALS** | $0.00 | $1,091.24 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: 16-80558 | Trustee Name: James B. Angell - Middle Distric |
| Case Name: SSI LIQUIDATION, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: **-***6698 | Checking Acct #: ******0558 |
| Co-Debtor Taxpayer ID #: | Account Title: Chapter 7 |
| For Period Beginning: 07/01/2022 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: 09/30/2022 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3138 | Blue Heaven Art | Claim #: 92; Amount Allowed: 118.75; Amount Claimed: 118.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 118.75; Am | 7100-000 | | $6.90 | $558,901.72 |
| 07/28/2020 | 3139 | Joseph Joseph Inc. | Claim #: 93; Amount Allowed: 6,428.62; Amount Claimed: 6,428.62; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,428.62; Am | 7100-000 | | $373.62 | $558,528.10 |
| 07/28/2020 | 3140 | Burleson Flower Farms | Claim #: 94; Amount Allowed: 8,008.92; Amount Claimed: 8,008.92; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,008.92; Am | 7100-000 | | $465.46 | $558,062.64 |
| 07/28/2020 | 3141 | FRIELING USA | Claim #: 95; Amount Allowed: 8,430.56; Amount Claimed: 8,430.56; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,430.56; Am | 7100-000 | | $489.96 | $557,572.68 |
| 07/28/2020 | 3142 | Gray Squirrel Coffee Company | Claim #: 97; Amount Allowed: 1,774.50; Amount Claimed: 1,774.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,774.50; Am | 7100-000 | | $103.13 | $557,469.55 |
| 07/28/2020 | 3143 | Crude Bitters and Sodas | Claim #: 98; Amount Allowed: 1,833.00; Amount Claimed: 1,833.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,833.00; Am | 7100-000 | | $106.53 | $557,363.02 |
| 07/28/2020 | 3144 | Chapel Hill Creamery | Claim #: 99; Amount Allowed: 1,372.77; Amount Claimed: 1,372.77; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,372.77; Am | 7100-000 | | $79.78 | $557,283.24 |
| 07/28/2020 | 3145 | STEVEN SMITH TEAMAKER | Claim #: 100; Amount Allowed: 616.50; Amount Claimed: 616.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 616.50; Am | 7100-000 | | $35.83 | $557,247.41 |
| | | | **SUBTOTALS** | | $0.00 | $1,661.21 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 17

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3146 | DONSUEMOR | Claim #: 102; Amount Allowed: 573.16; Amount Claimed: 573.16; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 573.16; Am | 7100-000 | | $33.31 | $557,214.10 |
| 07/28/2020 | 3147 | CLIFF'S MEAT MARKET | Claim #: 103; Amount Allowed: 980.71; Amount Claimed: 980.71; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 980.71; Am | 7100-000 | | $57.00 | $557,157.10 |
| 07/28/2020 | 3148 | C & F ENTERPRISES INC | Claim #: 104; Amount Allowed: 5,705.64; Amount Claimed: 5,705.64; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,705.64; Am | 7100-000 | | $331.60 | $556,825.50 |
| 07/28/2020 | 3149 | Nelson Mullins Riley & | Claim #: 105; Amount Allowed: 23,823.42; Amount Claimed: 23,823.42; Distribution Dividend: 5.81; Dividend: 0.21; Account Number: ; Amount Allowed: 23,823.42; Am | 7100-000 | | $1,384.56 | $555,440.94 |
| 07/28/2020 | 3150 | Bon Courage Enterprises, Inc. | Claim #: 106; Amount Allowed: 10,916.67; Amount Claimed: 10,916.67; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,916.67; Am | 7100-000 | | $634.45 | $554,806.49 |
| 07/28/2020 | 3151 | Carrburritos, Inc. DBA Carrburritos Chipotle | Claim #: 107; Amount Allowed: 131.00; Amount Claimed: 131.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 131.00; Am | 7100-000 | | $7.61 | $554,798.88 |
| 07/28/2020 | 3152 | Bissell Maple Farm, Inc. | Claim #: 108; Amount Allowed: 180.00; Amount Claimed: 180.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 180.00; Am | 7100-000 | | $10.46 | $554,788.42 |
| 07/28/2020 | 3153 | Tropical Nut and Fruit Co | Claim #: 109; Amount Allowed: 2,834.14; Amount Claimed: 2,834.14; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,834.14; Am | 7100-000 | | $164.71 | $554,623.71 |
| 07/28/2020 | 3154 | Tonewood Maple | Claim #: 110; Amount Allowed: 353.28; Amount Claimed: 353.28; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 353.28; Am | 7100-000 | | $20.53 | $554,603.18 |

| | | | | **SUBTOTALS** | $0.00 | $2,644.23 | |

# FORM 2

**Page No:** 18

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3155 | MUIRHEAD | Claim #: 111; Amount Allowed: 204.00; Amount Claimed: 204.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 204.00; Am | 7100-000 | | $11.86 | $554,591.32 |
| 07/28/2020 | 3156 | Charleston Coffee Roasters, Inc. | Claim #: 112; Amount Allowed: 1,882.50; Amount Claimed: 1,882.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,882.50; Am | 7100-000 | | $109.41 | $554,481.91 |
| 07/28/2020 | 3157 | Big Spoon Roasters, Inc. | Claim #: 113; Amount Allowed: 2,163.00; Amount Claimed: 2,163.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,163.00; Am | 7100-000 | | $125.71 | $554,356.20 |
| 07/28/2020 | 3158 | Sparq Home | Claim #: 115; Amount Allowed: 7,007.53; Amount Claimed: 7,007.53; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,007.53; Am | 7100-000 | | $407.26 | $553,948.94 |
| 07/28/2020 | 3159 | Alma Chocolate LLC | Claim #: 117; Amount Allowed: 456.00; Amount Claimed: 456.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 456.00; Am | 7100-000 | | $26.50 | $553,922.44 |
| 07/28/2020 | 3160 | PARCEL MANAGEMENT | Claim #: 118; Amount Allowed: 22,363.75; Amount Claimed: 22,363.75; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,363.75; Am | 7100-000 | | $1,299.73 | $552,622.71 |
| 07/28/2020 | 3161 | 1-2-3 Gluten Free, Inc. | Claim #: 119; Amount Allowed: 2,475.60; Amount Claimed: 2,475.60; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,475.60; Am | 7100-000 | | $143.88 | $552,478.83 |
| 07/28/2020 | 3162 | Caviar & Caviar | Claim #: 120; Amount Allowed: 2,059.27; Amount Claimed: 2,059.27; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,059.27; Am | 7100-000 | | $119.68 | $552,359.15 |
| | | | **SUBTOTALS** | | $0.00 | $2,244.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3163 | The Metropolitan Tea Company, Ltd. | Claim #: 121; Amount Allowed: 3,252.37; Amount Claimed: 3,252.37; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,252.37; Am | 7100-000 | | $189.02 | $552,170.13 |
| 07/28/2020 | 3164 | Hey Boo LLC | Claim #: 122; Amount Allowed: 132.00; Amount Claimed: 132.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 132.00; Am | 7100-000 | | $7.67 | $552,162.46 |
| 07/28/2020 | 3165 | PAT WINSTON | Claim #: 123; Amount Allowed: 2,345.20; Amount Claimed: 2,345.20; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,345.20; Am | 7100-000 | | $136.30 | $552,026.16 |
| 07/28/2020 | 3166 | Shannon Media, Inc. | Claim #: 124; Amount Allowed: 13,165.00; Amount Claimed: 13,165.00; Distribution Dividend: 5.81; Dividend: 0.12; Account Number: ; Amount Allowed: 13,165.00; Am | 7100-000 | | $765.12 | $551,261.04 |
| 07/28/2020 | 3167 | Flying Olive Farms LLC | Claim #: 125; Amount Allowed: 1,716.63; Amount Claimed: 1,716.63; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,716.63; Am | 7100-000 | | $99.77 | $551,161.27 |
| 07/28/2020 | 3168 | Dotties Toffee | Claim #: 126; Amount Allowed: 3,591.60; Amount Claimed: 3,591.60; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,591.60; Am | 7100-000 | | $208.73 | $550,952.54 |
| 07/28/2020 | 3169 | PEPPER CREEK FARMS, LLC | Claim #: 127; Amount Allowed: 1,067.40; Amount Claimed: 1,067.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,067.40; Am | 7100-000 | | $62.03 | $550,890.51 |
| 07/28/2020 | 3170 | BEE HOUSE | Claim #: 128; Amount Allowed: 1,345.00; Amount Claimed: 1,345.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,345.00; Am | 7100-000 | | $78.17 | $550,812.34 |
| | | | **SUBTOTALS** | | $0.00 | $1,546.81 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 20

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3171 | PHENIX GOURMET LLC | Claim #: 129; Amount Allowed: 324.00; Amount Claimed: 324.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 324.00; Am | 7100-000 | | $18.83 | $550,793.51 |
| 07/28/2020 | 3172 | Schindler Elevator Corporation | Claim #: 130; Amount Allowed: 1,170.07; Amount Claimed: 1,170.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.07; Am | 7100-000 | | $68.00 | $550,725.51 |
| 07/28/2020 | 3173 | Sonoma Syrup Company, Inc. | Claim #: 131; Amount Allowed: 618.81; Amount Claimed: 618.81; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 618.81; Am | 7100-000 | | $35.96 | $550,689.55 |
| 07/28/2020 | 3174 | Kevin Charles Council DBA Kevin Council | Claim #: 132; Amount Allowed: 2,432.50; Amount Claimed: 2,432.50; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,432.50; Am | 7100-000 | | $141.37 | $550,548.18 |
| 07/28/2020 | 3175 | The Warrell Corporation | Claim #: 133; Amount Allowed: 1,125.12; Amount Claimed: 1,125.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,125.12; Am | 7100-000 | | $65.39 | $550,482.79 |
| 07/28/2020 | 3176 | OV ASSOCIATES, LLC/ DBA ST. JUDE FARM | Claim #: 135; Amount Allowed: 1,129.41; Amount Claimed: 1,129.41; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,129.41; Am | 7100-000 | | $65.64 | $550,417.15 |
| 07/28/2020 | 3177 | McTavish Co., Inc. | Claim #: 137; Amount Allowed: 1,204.36; Amount Claimed: 1,204.36; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,204.36; Am | 7100-000 | | $69.99 | $550,347.16 |
| 07/28/2020 | 3178 | Cloister Honey Inc | Claim #: 138; Amount Allowed: 3,597.01; Amount Claimed: 3,597.01; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,597.01; Am | 7100-000 | | $209.05 | $550,138.11 |
| | | | **SUBTOTALS** | | $0.00 | $674.23 | |

# FORM 2

Page No: 21

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle Distric |
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3179 | Schubert Nursery, Inc. | Claim #: 139; Amount Allowed: 1,552.50; Amount Claimed: 1,552.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,552.50; Am | 7100-000 | | $90.23 | $550,047.88 |
| 07/28/2020 | 3180 | Spice Society LLC | Claim #: 140; Amount Allowed: 759.95; Amount Claimed: 759.95; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 759.95; Am | 7100-000 | | $44.17 | $550,003.71 |
| 07/28/2020 | 3181 | BOELTER BRANDS | Claim #: 141; Amount Allowed: 1,170.51; Amount Claimed: 1,170.51; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.51; Am | 7100-000 | | $68.03 | $549,935.68 |
| 07/28/2020 | 3182 | tinfoods | Claim #: 142; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-000 | | $33.48 | $549,902.20 |
| 07/28/2020 | 3183 | New Carbon Company, LLC | Claim #: 143; Amount Allowed: 1,953.00; Amount Claimed: 1,953.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,953.00; Am | 7100-000 | | $113.50 | $549,788.70 |
| 07/28/2020 | 3184 | New Carbon Company, LLC | Claim #: 144; Amount Allowed: 1,768.00; Amount Claimed: 1,768.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,768.00; Am | 7100-000 | | $102.75 | $549,685.95 |
| 07/28/2020 | 3185 | New Carbon Company, LLC | Claim #: 145; Amount Allowed: 3,300.72; Amount Claimed: 3,300.72; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,300.72; Am | 7100-000 | | $191.83 | $549,494.12 |
| 07/28/2020 | 3186 | Chef's Planet | Claim #: 146; Amount Allowed: 372.00; Amount Claimed: 372.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 372.00; Am | 7100-000 | | $21.62 | $549,472.50 |

| | | | | SUBTOTALS | $0.00 | $665.61 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 22

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3187 | Jolly Tone USA Corporation | Claim #: 147; Amount Allowed: 1,973.50; Amount Claimed: 1,973.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,973.50; Am | 7100-000 | | $114.69 | $549,357.81 |
| 07/28/2020 | 3188 | B.E. Capital Management Fund LP | Claim #: 149; Amount Allowed: 2,440.00; Amount Claimed: 2,440.00; Distribution Dividend: 100.00; Dividend: 0.38; Account Number: ; Amount Allowed: 2,440.00; Am | 6990-000 | | $2,440.00 | $546,917.81 |
| 07/28/2020 | 3189 | Indy Weekly | Claim #: 150; Amount Allowed: 2,795.00; Amount Claimed: 2,795.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,795.00; Am | 7100-000 | | $162.44 | $546,755.37 |
| 07/28/2020 | 3190 | Wildcard Sauces, LLC | Claim #: 152; Amount Allowed: 357.00; Amount Claimed: 357.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 357.00; Am | 7100-000 | | $20.75 | $546,734.62 |
| 07/28/2020 | 3191 | Earth & Vine Provisions, Inc. | Claim #: 154; Amount Allowed: 899.88; Amount Claimed: 899.88; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 899.88; Am | 7100-000 | | $52.30 | $546,682.32 |
| 07/28/2020 | 3192 | BOSTON AMERICA CORPORATION | Claim #: 155; Amount Allowed: 667.20; Amount Claimed: 667.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 667.20; Am | 7100-000 | | $38.78 | $546,643.54 |
| 07/28/2020 | 3193 | Carriage House Products, Inc. | Claim #: 156; Amount Allowed: 232.80; Amount Claimed: 232.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 232.80; Am | 7100-000 | | $13.53 | $546,630.01 |
| 07/28/2020 | 3194 | Waste management | Claim #: 157; Amount Allowed: 4,166.82; Amount Claimed: 4,166.82; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,166.82; Am | 7100-000 | | $242.17 | $546,387.84 |
| 07/28/2020 | 3195 | Douglas Cros Enterprises | Claim #: 158; Amount Allowed: 807.84; Amount Claimed: 807.84; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 807.84; Am | 7100-000 | | $46.95 | $546,340.89 |
| | | | **SUBTOTALS** | | $0.00 | $3,131.61 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3196 | HOBART SERVICE | Claim #: 159; Amount Allowed: 1,829.05; Amount Claimed: 1,829.05; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,829.05; Am | 7100-000 | | $106.30 | $546,234.59 |
| 07/28/2020 | 3197 | Cleggs Termite and Pest Control, LLC | Claim #: 160; Amount Allowed: 216.00; Amount Claimed: 216.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 216.00; Am | 7100-000 | | $12.55 | $546,222.04 |
| 07/28/2020 | 3198 | Larrys Beans, Inc. dba Larrys Coffee | Claim #: 162; Amount Allowed: 1,424.70; Amount Claimed: 1,424.70; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,424.70; Am | 7100-000 | | $82.80 | $546,139.24 |
| 07/28/2020 | 3199 | United Natural Foods, Inc. | Claim #: 164; Amount Allowed: 461.39; Amount Claimed: 461.39; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 461.39; Am | 7100-000 | | $26.81 | $546,112.43 |
| 07/28/2020 | 3200 | Lowcountry Shellfish Co., Inc. | Claim #: 165; Amount Allowed: 22,083.22; Amount Claimed: 22,083.22; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,083.22; Am | 7100-000 | | $1,283.42 | $544,829.01 |
| 07/28/2020 | 3201 | A&M OFFICE SUPPLIES, INC | Claim #: 167; Amount Allowed: 1,758.07; Amount Claimed: 1,758.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,758.07; Am | 7100-000 | | $102.17 | $544,726.84 |
| 07/28/2020 | 3202 | Public Service Company of North Carolina (PSNC) | Claim #: 168; Amount Allowed: 1,883.02; Amount Claimed: 1,883.02; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,883.02; Am | 7100-000 | | $109.44 | $544,617.40 |
| 07/28/2020 | 3203 | Rosy Rings, Inc. | Claim #: 170; Amount Allowed: 7,731.14; Amount Claimed: 7,731.14; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,731.14; Am | 7100-000 | | $449.31 | $544,168.09 |
| | | | **SUBTOTALS** | | $0.00 | $2,172.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3204 | MANICARETTI | Claim #: 171; Amount Allowed: 2,993.77; Amount Claimed: 2,993.77; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,993.77; Am | 7100-000 | | $173.99 | $543,994.10 |
| 07/28/2020 | 3205 | K.L. KELLER IMPORTS | Claim #: 172; Amount Allowed: 2,605.05; Amount Claimed: 2,605.05; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,605.05; Am | 7100-000 | | $151.40 | $543,842.70 |
| 07/28/2020 | 3206 | Z Confections dba Zilicious Confections | Claim #: 173; Amount Allowed: 876.75; Amount Claimed: 876.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 876.75; Am | 7100-000 | | $50.95 | $543,791.75 |
| 07/28/2020 | 3207 | Capital Bee Company, LLC | Claim #: 174; Amount Allowed: 2,616.00; Amount Claimed: 2,616.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,616.00; Am | 7100-000 | | $152.04 | $543,639.71 |
| 07/28/2020 | 3208 | Ateco) August Thomsen Corp | Claim #: 175; Amount Allowed: 1,500.00; Amount Claimed: 1,500.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,500.00; Am | 7100-000 | | $87.18 | $543,552.53 |
| 07/28/2020 | 3209 | Root Candles | Claim #: 176; Amount Allowed: 6,255.50; Amount Claimed: 6,255.50; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,255.50; Am | 7100-000 | | $363.55 | $543,188.98 |
| 07/28/2020 | 3210 | Apex Food Company | Claim #: 177; Amount Allowed: 431.28; Amount Claimed: 431.28; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 431.28; Am | 7100-000 | | $25.06 | $543,163.92 |
| 07/28/2020 | 3211 | Ella B. Candles | Claim #: 179; Amount Allowed: 4,055.00; Amount Claimed: 4,055.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,055.00; Am | 7100-000 | | $235.67 | $542,928.25 |

| | | | | SUBTOTALS | $0.00 | $1,239.84 | |

# FORM 2

**Page No:** 25

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3212 | Holland American Food Co., Inc | Claim #: 180; Amount Allowed: 4,592.18; Amount Claimed: 4,592.18; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,592.18; Am | 7100-000 | | $266.89 | $542,661.36 |
| 07/28/2020 | 3213 | Commonwealth Public Broadcasting Corporation | Claim #: 181; Amount Allowed: 2,000.00; Amount Claimed: 2,000.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,000.00; Am | 7100-000 | | $116.24 | $542,545.12 |
| 07/28/2020 | 3214 | Color Orchids, Inc. | Claim #: 182; Amount Allowed: 2,612.88; Amount Claimed: 2,612.88; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,612.88; Am | 7100-000 | | $151.85 | $542,393.27 |
| 07/28/2020 | 3215 | Beach Brookgreen, LLC | Claim #: 183; Amount Allowed: 1,017,269.17; Amount Claimed: 1,017,269.17; Distribution Dividend: 5.81; Dividend: 9.28; Account Number: ; Amount Allowed: 1,017,269.17; Am | 7100-000 | | $59,121.18 | $483,272.09 |
| 07/28/2020 | 3216 | ORANGE COUNTY TAX COLLECTOR | Claim #: 184; Amount Allowed: 38,525.10; Amount Claimed: 38,525.10; Distribution Dividend: 100.00; Dividend: 6.04; Account Number: ; Amount Allowed: 38,525.10; Am | 5800-000 | | $38,525.10 | $444,746.99 |
| 07/28/2020 | 3217 | ThorFood, LLC DBA The Peanut Roaster | Claim #: 185; Amount Allowed: 12,891.55; Amount Claimed: 12,891.55; Distribution Dividend: 5.81; Dividend: 0.11; Account Number: ; Amount Allowed: 12,891.55; Am | 7100-000 | | $749.23 | $443,997.76 |
| 07/28/2020 | 3218 | Mebtel, Inc.dba CenturyLink | Claim #: 186; Amount Allowed: 244.12; Amount Claimed: 244.12; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 244.12; Am | 7100-000 | | $14.19 | $443,983.57 |
| 07/28/2020 | 3219 | Sabatino North America LLC | Claim #: 187; Amount Allowed: 463.00; Amount Claimed: 463.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 463.00; Am | 7100-000 | | $26.91 | $443,956.66 |
| | | | **SUBTOTALS** | | $0.00 | $98,971.59 | |

# FORM 2

**Page No:** 26

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle Distric |
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3220 | Pitney Bowes Inc | Claim #: 188; Amount Allowed: 6,725.70; Amount Claimed: 6,725.70; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,725.70; Am | 7100-000 | | $390.88 | $443,565.78 |
| 07/28/2020 | 3221 | Peridot Press, LLC | Claim #: 189; Amount Allowed: 3,266.00; Amount Claimed: 3,266.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,266.00; Am | 7100-000 | | $189.81 | $443,375.97 |
| 07/28/2020 | 3222 | Mary Wessner Photography LLC | Claim #: 190; Amount Allowed: 1,113.75; Amount Claimed: 1,113.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,113.75; Am | 7100-000 | | $64.73 | $443,311.24 |
| 07/28/2020 | 3223 | ORANGE RECYCLING SERVICES, INC | Claim #: 191; Amount Allowed: 4,587.47; Amount Claimed: 4,587.47; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,587.47; Am | 7100-000 | | $266.61 | $443,044.63 |
| 07/28/2020 | 3224 | Regency Centers, L.P. | Claim #: 194; Amount Allowed: 2,572,558.02; Amount Claimed: 2,572,558.02; Distribution Dividend: 5.81; Dividend: 23.47; Account Number: ; Amount Allowed: 2,572,558.02; Am | 7100-000 | | $149,510.73 | $293,533.90 |
| 07/28/2020 | 3225 | Watson Properties | Claim #: 195; Amount Allowed: 2,352.00; Amount Claimed: 2,352.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,352.00; Am | 7100-000 | | $136.69 | $293,397.21 |
| 07/28/2020 | 3226 | Lathergy LLC | Claim #: 196; Amount Allowed: 7,642.20; Amount Claimed: 7,642.20; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,642.20; Am | 7100-000 | | $444.15 | $292,953.06 |
| 07/28/2020 | 3227 | ETV Endowment of South Carolina, Inc. | Claim #: 197; Amount Allowed: 9,440.00; Amount Claimed: 9,440.00; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,440.00; Am | 7100-000 | | $548.63 | $292,404.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $151,552.23 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No:  27

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3228 | Morris Visitor Publications | Claim #: 198; Amount Allowed: 570.00; Amount Claimed: 570.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 570.00; Am | 7100-000 | | $33.13 | $292,371.30 |
| 07/28/2020 | 3229 | Package Crafters, Inc. | Claim #: 199; Amount Allowed: 833.09; Amount Claimed: 833.09; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 833.09; Am | 7100-000 | | $48.42 | $292,322.88 |
| 07/28/2020 | 3230 | Brian J. Fauver | Claim #: 201; Amount Allowed: 22,479.00; Amount Claimed: 22,479.00; Distribution Dividend: 5.81; Dividend: 0.20; Account Number: ; Amount Allowed: 22,479.00; Am | 7100-000 | | $1,306.42 | $291,016.46 |
| 07/28/2020 | 3231 | Irina Makligh | Claim #: 204; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $290,999.02 |
| 07/28/2020 | 3232 | carlo vernieri | Claim #: 205; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $290,993.21 |
| 07/28/2020 | 3233 | Taylor Precision Products, Inc. et al | Claim #: 207; Amount Allowed: 11,628.03; Amount Claimed: 11,628.03; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,628.03; Am | 7100-000 | | $675.79 | $290,317.42 |
| 07/28/2020 | 3234 | Latta's Egg Ranch Inc. | Claim #: 208; Amount Allowed: 2,266.20; Amount Claimed: 2,266.20; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,266.20; Am | 7100-000 | | $131.71 | $290,185.71 |
| 07/28/2020 | 3235 | Rabbit Creek Products | Claim #: 209; Amount Allowed: 272.58; Amount Claimed: 272.58; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 272.58; Am | 7100-000 | | $15.84 | $290,169.87 |
| 07/28/2020 | 3236 | Baudelaire, Inc. | Claim #: 210; Amount Allowed: 2,010.12; Amount Claimed: 2,010.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,010.12; Am | 7100-000 | | $116.82 | $290,053.05 |
| | | | | **SUBTOTALS** | $0.00 | $2,351.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3237 | Airgas USA LLC | Claim #: 211; Amount Allowed: 811.81; Amount Claimed: 811.81; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 811.81; Am | 7100-000 | | $47.18 | $290,005.87 |
| 07/28/2020 | 3238 | Carrboro Coffee Company | Claim #: 212; Amount Allowed: 2,217.25; Amount Claimed: 2,217.25; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,217.25; Am | 7100-000 | | $128.86 | $289,877.01 |
| 07/28/2020 | 3239 | Clerk, US Bankruptcy Court | Small Dividends | * | | $80.61 | $289,796.40 |
| | | | Claim Amount          ($4.07) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($0.93) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.90) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($4.07) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.72) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($4.36) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.61) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.32) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($1.74) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($1.45) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($4.94) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($4.12) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($4.38) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($3.95) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.53) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($4.42) | 7100-001 | | | $289,796.40 |
| | | | Claim Amount          ($2.91) | 7100-001 | | | $289,796.40 |

|  |  | **SUBTOTALS** | $0.00 | $256.65 |
|---|---|---|---|---|

# FORM 2

Page No: 29

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: 16-80558 | Trustee Name: James B. Angell - Middle Distric |
| Case Name: SSI LIQUIDATION, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: **-***6698 | Checking Acct #: ******0558 |
| Co-Debtor Taxpayer ID #: | Account Title: Chapter 7 |
| For Period Beginning: 07/01/2022 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: 09/30/2022 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3240 | Columbia Cameron Village, LLC | Claim #: 214; Amount Allowed: 214,716.53; Amount Claimed: 214,716.53; Distribution Dividend: 5.81; Dividend: 1.95; Account Number: ; Amount Allowed: 214,716.53; Am | 7100-000 | | $12,478.80 | $277,317.60 |
| 07/28/2020 | 3241 | United Natural Foods, Inc | Claim #: 215; Amount Allowed: 83,340.09; Amount Claimed: 83,340.09; Distribution Dividend: 5.81; Dividend: 0.76; Account Number: ; Amount Allowed: 83,340.09; Am | 7100-000 | | $4,843.52 | $272,474.08 |
| 07/28/2020 | 3242 | Urbani Truffles USA Corp. | Claim #: 216; Amount Allowed: 1,195.16; Amount Claimed: 1,195.16; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,195.16; Am | 7100-000 | | $69.46 | $272,404.62 |
| 07/28/2020 | 3243 | Carolina Waste & Recycling, LLC | Claim #: 218; Amount Allowed: 1,423.01; Amount Claimed: 1,423.01; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,423.01; Am | 7100-000 | | $82.70 | $272,321.92 |
| 07/28/2020 | 3244 | Euler Hermes N.A. Agent for P S P | Claim #: 219; Amount Allowed: 8,467.00; Amount Claimed: 8,467.00; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,467.00; Am | 7100-000 | | $492.08 | $271,829.84 |
| 07/28/2020 | 3245 | Gosanko Chocolate | Claim #: 221; Amount Allowed: 277.32; Amount Claimed: 277.32; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 277.32; Am | 7100-000 | | $16.12 | $271,813.72 |
| 07/28/2020 | 3246 | Cozzini Bros., Inc. | Claim #: 222; Amount Allowed: 1,118.75; Amount Claimed: 1,118.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,118.75; Am | 7100-000 | | $65.02 | $271,748.70 |
| 07/28/2020 | 3247 | FedEx Corporate Services Inc. | Claim #: 223; Amount Allowed: 20,172.00; Amount Claimed: 20,172.00; Distribution Dividend: 5.81; Dividend: 0.18; Account Number: ; Amount Allowed: 20,172.00; Am | 7100-000 | | $1,172.35 | $270,576.35 |
| | | | | **SUBTOTALS** | $0.00 | $19,220.05 | |

**FORM 2**

Page No: 30

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3248 | The Select Group US, LLC | Claim #: 224; Amount Allowed: 15,491.07; Amount Claimed: 15,491.07; Distribution Dividend: 5.81; Dividend: 0.14; Account Number: ; Amount Allowed: 15,491.07; Am | 7100-000 | | $900.30 | $269,676.05 |
| 07/28/2020 | 3249 | BR Cohn Olive Oil Co/Vintage Wine Estates | Claim #: 225; Amount Allowed: 1,560.00; Amount Claimed: 1,560.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,560.00; Am | 7100-000 | | $90.66 | $269,585.39 |
| 07/28/2020 | 3250 | PEZ CANDY, INC. | Claim #: 226; Amount Allowed: 1,256.76; Amount Claimed: 1,256.76; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,256.76; Am | 7100-000 | | $73.04 | $269,512.35 |
| 07/28/2020 | 3251 | SummitBridge National Investments IC, LLC | Claim #: 227; Amount Allowed: 2,123,530.17; Amount Claimed: 2,123,530.17; Distribution Dividend: 5.81; Dividend: 19.38; Account Number: ; Amount Allowed: 2,123,530.17; Am | 7100-000 | | $123,414.34 | $146,098.01 |
| 07/28/2020 | 3252 | Mary D. Manilla | Claim #: 228; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-000 | | $17.44 | $146,080.57 |
| 07/28/2020 | 3253 | The Bodrum Group, LLC | Claim #: 230; Amount Allowed: 14,256.00; Amount Claimed: 14,256.00; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 14,256.00; Am | 7100-000 | | $828.52 | $145,252.05 |
| 07/28/2020 | 3254 | INTERNATIONAL GOURMET FOO | Claim #: 232; Amount Allowed: 7,066.79; Amount Claimed: 7,066.79; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,066.79; Am | 7100-000 | | $410.70 | $144,841.35 |
| 07/28/2020 | 3255 | Cacao's Artisan Choclate | Claim #: 234; Amount Allowed: 4,000.00; Amount Claimed: 4,000.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,000.00; Am | 7100-000 | | $232.47 | $144,608.88 |
| | | | **SUBTOTALS** | | $0.00 | $125,967.47 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3256 | Cape Fear Specialty Food | Claim #: 236; Amount Allowed: 2,380.80; Amount Claimed: 2,380.80; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,380.80; Am | 7100-000 | | $138.37 | $144,470.51 |
| 07/28/2020 | 3257 | Bruks Bars, Inc. | Claim #: 238; Amount Allowed: 608.40; Amount Claimed: 608.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 608.40; Am | 7100-000 | | $35.36 | $144,435.15 |
| 07/28/2020 | 3258 | Collegiate Kids Books, LLC | Claim #: 239; Amount Allowed: 438.20; Amount Claimed: 438.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 438.20; Am | 7100-000 | | $25.47 | $144,409.68 |
| 07/28/2020 | 3259 | SWEET JANE'S BAKERY | Claim #: 240; Amount Allowed: 7,375.18; Amount Claimed: 7,375.18; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,375.18; Am | 7100-000 | | $428.63 | $143,981.05 |
| 07/28/2020 | 3260 | Carolina Coaster Company | Claim #: 241; Amount Allowed: 2,880.00; Amount Claimed: 2,880.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,880.00; Am | 7100-000 | | $167.38 | $143,813.67 |
| 07/28/2020 | 3261 | Benjamin Parees | Claim #: 242; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $143,807.86 |
| 07/28/2020 | 3262 | Stumptown Coffee Corp. | Claim #: 243; Amount Allowed: 4,947.41; Amount Claimed: 4,947.41; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,947.41; Am | 7100-000 | | $287.53 | $143,520.33 |
| 07/28/2020 | 3263 | LeCraw Engineering, Inc. | Claim #: 244; Amount Allowed: 6,400.00; Amount Claimed: 6,400.00; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,400.00; Am | 7100-000 | | $371.95 | $143,148.38 |
| 07/28/2020 | 3264 | Barbara J Minor | Claim #: 245; Amount Allowed: 140.00; Amount Claimed: 140.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 140.00; Am | 7100-000 | | $8.14 | $143,140.24 |

| | | | | SUBTOTALS | $0.00 | $1,468.64 |
|---|---|---|---|---|---|---|

# FORM 2

Page No: 32

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3265 | Southern Label Services | Claim #: 246; Amount Allowed: 6,119.01; Amount Claimed: 6,119.01; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 6,119.01; Am | 7100-000 | | $355.62 | $142,784.62 |
| 07/28/2020 | 3266 | Robert J Gfeller III | Claim #: 248; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $142,778.81 |
| 07/28/2020 | 3267 | GOLDEN TRUST GROUP LLC - | Claim #: 249; Amount Allowed: 3,442.30; Amount Claimed: 3,442.30; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,442.30; Am | 7100-000 | | $200.06 | $142,578.75 |
| 07/28/2020 | 3268 | B&R Classics LLC | Claim #: 250; Amount Allowed: 4,576.77; Amount Claimed: 4,576.77; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,576.77; Am | 7100-000 | | $265.99 | $142,312.76 |
| 07/28/2020 | 3269 | La Pavia Beverage Inc. dba Top Note Tonice | Claim #: 252; Amount Allowed: 1,174.22; Amount Claimed: 1,174.22; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,174.22; Am | 7100-000 | | $68.24 | $142,244.52 |
| 07/28/2020 | 3270 | Gary A. Henderson | Claim #: 254; Amount Allowed: 2,150.00; Amount Claimed: 2,150.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,150.00; Am | 7100-000 | | $124.95 | $142,119.57 |
| 07/28/2020 | 3271 | Gary P. Zimmerman | Claim #: 258; Amount Allowed: 127.12; Amount Claimed: 127.12; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 127.12; Am | 7100-000 | | $7.39 | $142,112.18 |
| 07/28/2020 | 3272 | Browne USA | Claim #: 259; Amount Allowed: 8,446.39; Amount Claimed: 8,446.39; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,446.39; Am | 7100-000 | | $490.88 | $141,621.30 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $1,518.94 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3273 | Haram Christensen Corp. | Claim #: 260; Amount Allowed: 7,913.02; Amount Claimed: 7,913.02; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,913.02; Am | 7100-000 | | $459.89 | $141,161.41 |
| 07/28/2020 | 3274 | MODERN TWIST INC | Claim #: 261; Amount Allowed: 4,609.55; Amount Claimed: 4,609.55; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,609.55; Am | 7100-000 | | $267.90 | $140,893.51 |
| 07/28/2020 | 3275 | Borden Dairy Company of South Carolina, LLC | Claim #: 265; Amount Allowed: 6,769.07; Amount Claimed: 6,769.07; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,769.07; Am | 7100-000 | | $393.40 | $140,500.11 |
| 07/28/2020 | 3276 | Toni Buck | Claim #: 266; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $140,488.49 |
| 07/28/2020 | 3277 | Lynda J. Katz | Claim #: 267; Amount Allowed: 180.00; Amount Claimed: 180.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 180.00; Am | 7100-000 | | $10.46 | $140,478.03 |
| 07/28/2020 | 3278 | Skylight Creative Ideas Inc | Claim #: 270; Amount Allowed: 742.74; Amount Claimed: 742.74; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 742.74; Am | 7100-000 | | $43.17 | $140,434.86 |
| 07/28/2020 | 3279 | Robyn Hiltner | Claim #: 272; Amount Allowed: 247.93; Amount Claimed: 247.93; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 247.93; Am | 7100-000 | | $14.41 | $140,420.45 |
| 07/28/2020 | 3280 | Valerie Murphy | Claim #: 273; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-000 | | $25.00 | $140,395.45 |
| 07/28/2020 | 3281 | America's Best Nut Co., LLC | Claim #: 274; Amount Allowed: 1,644.00; Amount Claimed: 1,644.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,644.00; Am | 7100-000 | | $95.55 | $140,299.90 |
| | | | **SUBTOTALS** | | $0.00 | $1,321.40 | |

# FORM 2

Page No: 34

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | Trustee Name: James B. Angell - Middle Distric |
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: Chapter 7 |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3282 | Connie W. Smith | Claim #: 276; Amount Allowed: 125.00; Amount Claimed: 125.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 125.00; Am | 7100-000 | | $7.26 | $140,292.64 |
| 07/28/2020 | 3283 | Natfood USA, LLC | Claim #: 277; Amount Allowed: 2,038.11; Amount Claimed: 2,038.11; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,038.11; Am | 7100-000 | | $118.45 | $140,174.19 |
| 07/28/2020 | 3284 | TRADE ASSOCIATES GROUP | Claim #: 278; Amount Allowed: 1,137.32; Amount Claimed: 1,137.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,137.32; Am | 7100-000 | | $66.10 | $140,108.09 |
| 07/28/2020 | 3285 | Edward Don & Company, Inc. | Claim #: 279; Amount Allowed: 4,626.60; Amount Claimed: 4,626.60; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,626.60; Am | 7100-000 | | $268.89 | $139,839.20 |
| 07/28/2020 | 3286 | Ito En (North America) Inc. | Claim #: 281; Amount Allowed: 491.56; Amount Claimed: 491.56; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 491.56; Am | 7100-000 | | $28.57 | $139,810.63 |
| 07/28/2020 | 3287 | NCIC Warehouse Partners, LLC | Claim #: 283; Amount Allowed: 612,742.00; Amount Claimed: 612,742.00; Distribution Dividend: 5.81; Dividend: 5.59; Account Number: ; Amount Allowed: 612,742.00; Am | 7100-000 | | $35,611.05 | $104,199.58 |
| 07/28/2020 | 3288 | Europa Center, LLC | Claim #: 288; Amount Allowed: 337,292.14; Amount Claimed: 337,292.14; Distribution Dividend: 5.81; Dividend: 3.07; Account Number: ; Amount Allowed: 337,292.14; Am | 7100-000 | | $19,602.59 | $84,596.99 |
| 07/28/2020 | 3289 | David Milligan | Claim #: 289; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $84,591.18 |
| | | | **SUBTOTALS** | | $0.00 | $55,708.72 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle Distric |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3290 | CASPARI | Claim #: 290; Amount Allowed: 14,843.21; Amount Claimed: 14,843.21; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 14,843.21; Am | 7100-000 | | $862.65 | $83,728.53 |
| 07/28/2020 | 3291 | Jeremy Vincent | Claim #: 291; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $83,716.91 |
| 07/28/2020 | 3292 | Marta Erika Camargo | Claim #: 293; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $83,711.10 |
| 07/28/2020 | 3293 | Papyrus-Recycled Greetings, Inc. | Claim #: 295; Amount Allowed: 81,461.19; Amount Claimed: 81,461.19; Distribution Dividend: 5.81; Dividend: 0.74; Account Number: ; Amount Allowed: 81,461.19; Am | 7100-000 | | $4,734.32 | $78,976.78 |
| 07/28/2020 | 3294 | Pellicano Co., Inc. | Claim #: 296; Amount Allowed: 133,486.40; Amount Claimed: 133,486.40; Distribution Dividend: 5.81; Dividend: 1.21; Account Number: ; Amount Allowed: 133,486.40; Am | 7100-000 | | $7,757.90 | $71,218.88 |
| 07/28/2020 | 3295 | Anne Harvey | Claim #: 298; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $71,207.26 |
| 07/28/2020 | 3296 | Up With Paper Luxe | Claim #: 300; Amount Allowed: 4,320.00; Amount Claimed: 4,320.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,320.00; Am | 7100-000 | | $251.07 | $70,956.19 |
| 07/28/2020 | 3297 | Vita-Mix Corporation | Claim #: 301; Amount Allowed: 8,039.07; Amount Claimed: 8,039.07; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,039.07; Am | 7100-000 | | $467.21 | $70,488.98 |
| | | | **SUBTOTALS** | | $0.00 | $14,102.20 | |

# FORM 2

**Page No:** 36

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3298 | UP WITH PAPER | Claim #: 302; Amount Allowed: 2,336.40; Amount Claimed: 2,336.40; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,336.40; Am | 7100-000 | | $135.79 | $70,353.19 |
| 07/28/2020 | 3299 | Gunthers Gourmet Groceries, LLC | Claim #: 304; Amount Allowed: 1,008.00; Amount Claimed: 1,008.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,008.00; Am | 7100-000 | | $58.58 | $70,294.61 |
| 07/28/2020 | 3300 | Brittany Birch | Claim #: 305; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-000 | | $11.62 | $70,282.99 |
| 07/28/2020 | 3301 | Blue Blaze Soda Company LLC | Claim #: 308; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-000 | | $36.27 | $70,246.72 |
| 07/28/2020 | 3302 | Krista M. Freeman | Claim #: 309; Amount Allowed: 157.63; Amount Claimed: 157.63; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 157.63; Am | 7100-000 | | $9.16 | $70,237.56 |
| 07/28/2020 | 3303 | Allyson Golden | Claim #: 312; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $70,231.75 |
| 07/28/2020 | 3304 | Pamela J. Lipscomb | Claim #: 313; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-000 | | $25.00 | $70,206.75 |
| 07/28/2020 | 3305 | Daniel and Nancy Burt | Claim #: 314; Amount Allowed: 190.00; Amount Claimed: 190.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 190.00; Am | 7100-000 | | $11.04 | $70,195.71 |
| 07/28/2020 | 3306 | Quiddity and Pearls, LLC | Claim #: 315; Amount Allowed: 964.00; Amount Claimed: 964.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 964.00; Am | 7100-000 | | $56.03 | $70,139.68 |
| | | | **SUBTOTALS** | | $0.00 | $349.30 | |

# FORM 2

**Page No:** 37

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3307 | Place Maker Design, PC | Claim #: 317; Amount Allowed: 44,200.00; Amount Claimed: 44,200.00; Distribution Dividend: 5.81; Dividend: 0.40; Account Number: ; Amount Allowed: 44,200.00; Am | 7100-000 | | $2,568.80 | $67,570.88 |
| 07/28/2020 | 3308 | Thomas W. Youngblood | Claim #: 318; Amount Allowed: 11,275.00; Amount Claimed: 11,275.00; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,275.00; Am | 7100-000 | | $655.28 | $66,915.60 |
| 07/28/2020 | 3309 | Twenty Degrees Chocolates, a brand of | Claim #: 320; Amount Allowed: 860.50; Amount Claimed: 860.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 860.50; Am | 7100-000 | | $50.01 | $66,865.59 |
| 07/28/2020 | 3310 | JUSTNEEM.COM | Claim #: 321; Amount Allowed: 1,428.53; Amount Claimed: 1,428.53; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,428.53; Am | 7100-000 | | $83.02 | $66,782.57 |
| 07/28/2020 | 3311 | Jean Marie Jaros | Claim #: 323; Amount Allowed: 375.00; Amount Claimed: 375.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 375.00; Am | 7100-000 | | $21.79 | $66,760.78 |
| 07/28/2020 | 3312 | Sorry Robots LLC (GIR) | Claim #: 325; Amount Allowed: 1,600.32; Amount Claimed: 1,600.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,600.32; Am | 7100-000 | | $93.01 | $66,667.77 |
| 07/28/2020 | 3313 | PointClick Technologies, LLC | Claim #: 326; Amount Allowed: 3,220.00; Amount Claimed: 3,220.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,220.00; Am | 7100-000 | | $187.14 | $66,480.63 |
| 07/28/2020 | 3314 | Walker Feed co. | Claim #: 327; Amount Allowed: 288.00; Amount Claimed: 288.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 288.00; Am | 7100-000 | | $16.74 | $66,463.89 |
| | | | **SUBTOTALS** | | $0.00 | $3,675.79 | |

Page No: 38

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3315 | CASABELLA | Claim #: 329; Amount Allowed: 1,223.80; Amount Claimed: 1,223.80; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,223.80; Am | 7100-000 | | $71.12 | $66,392.77 |
| 07/28/2020 | 3316 | County of Henrico, Virginia | Claim #: 333; Amount Allowed: 27.00; Amount Claimed: 27.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 27.00; Am | 5800-000 | | $27.00 | $66,365.77 |
| 07/28/2020 | 3317 | County of Henrico, Virginia | Claim #: 334; Amount Allowed: 30,624.03; Amount Claimed: 30,624.03; Distribution Dividend: 100.00; Dividend: 4.80; Account Number: ; Amount Allowed: 30,624.03; Am | 5800-000 | | $30,624.03 | $35,741.74 |
| 07/28/2020 | 3318 | Brinks, Inc. | Claim #: 337; Amount Allowed: 16,497.03; Amount Claimed: 16,497.03; Distribution Dividend: 5.81; Dividend: 0.15; Account Number: ; Amount Allowed: 16,497.03; Am | 7100-000 | | $958.77 | $34,782.97 |
| 07/28/2020 | 3319 | Pitney Bowes Global Financial Services LLC | Claim #: 338; Amount Allowed: 5,895.43; Amount Claimed: 5,895.43; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,895.43; Am | 7100-000 | | $342.63 | $34,440.34 |
| 07/28/2020 | 3320 | Panissimo LLC dba Guglhupf Bakery | Claim #: 339; Amount Allowed: 7,958.58; Amount Claimed: 7,958.58; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,958.58; Am | 7100-000 | | $462.53 | $33,977.81 |
| 07/28/2020 | 3321 | Gourmet Foods International | Claim #: 340; Amount Allowed: 9,464.55; Amount Claimed: 9,464.55; Distribution Dividend: 5.81; Dividend: 0.08; Account Number: ; Amount Allowed: 9,464.55; Am | 7100-000 | | $550.06 | $33,427.75 |
| 07/28/2020 | 3322 | Blackberry Farms | Claim #: 343; Amount Allowed: 1,098.50; Amount Claimed: 1,098.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,098.50; Am | 7100-000 | | $63.84 | $33,363.91 |
| | | | **SUBTOTALS** | | $0.00 | $33,099.98 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle Distric |
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3323 | BEST MANUFACTURERS, | Claim #: 344; Amount Allowed: 1,207.00; Amount Claimed: 1,207.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,207.00; Am | 7100-000 | | $70.15 | $33,293.76 |
| 07/28/2020 | 3324 | One Source Magazine | Claim #: 345; Amount Allowed: 3,415.59; Amount Claimed: 3,415.59; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,415.59; Am | 7100-000 | | $198.51 | $33,095.25 |
| 07/28/2020 | 3325 | Melissa Margaret Robbins | Claim #: 346; Amount Allowed: 961.55; Amount Claimed: 2,884.66; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 961.55; Am | 7100-000 | | $55.88 | $33,039.37 |
| 07/28/2020 | 3326 | A&B CONSTRUCTION AND DEVELOPMENT, | Claim #: 348; Amount Allowed: 5,891.79; Amount Claimed: 5,891.79; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,891.79; Am | 7100-000 | | $342.42 | $32,696.95 |
| 07/28/2020 | 3327 | Hellenic Farms LLC | Claim #: 350; Amount Allowed: 833.20; Amount Claimed: 833.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 833.20; Am | 7100-000 | | $48.42 | $32,648.53 |
| 07/28/2020 | 3328 | Livingston International Inc. | Claim #: 351; Amount Allowed: 2,418.05; Amount Claimed: 2,418.05; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,418.05; Am | 7100-000 | | $140.53 | $32,508.00 |
| 07/28/2020 | 3329 | Haand Inc. | Claim #: 352; Amount Allowed: 4,587.53; Amount Claimed: 4,587.53; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,587.53; Am | 7100-000 | | $266.62 | $32,241.38 |
| 07/28/2020 | 3330 | Buddha Teas | Claim #: 353; Amount Allowed: 1,382.28; Amount Claimed: 1,382.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,382.28; Am | 7100-000 | | $80.33 | $32,161.05 |

| | | | | SUBTOTALS | $0.00 | $1,202.86 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3331 | PFS SALES CO | Claim #: 355; Amount Allowed: 3,305.81; Amount Claimed: 3,305.81; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,305.81; Am | 7100-000 | | $192.13 | $31,968.92 |
| 07/28/2020 | 3332 | GOOD NIGHT CAROLINA LLC | Claim #: 356; Amount Allowed: 716.40; Amount Claimed: 716.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 716.40; Am | 7100-000 | | $41.64 | $31,927.28 |
| 07/28/2020 | 3333 | ITALIAN FOODS CORPORATION | Claim #: 357; Amount Allowed: 2,030.60; Amount Claimed: 2,030.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,030.60; Am | 7100-000 | | $118.01 | $31,809.27 |
| 07/28/2020 | 3334 | harpercollins publishers llc | Claim #: 358; Amount Allowed: 718.97; Amount Claimed: 718.97; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 718.97; Am | 7100-000 | | $41.78 | $31,767.49 |
| 07/28/2020 | 3335 | SFOGLINI | Claim #: 359; Amount Allowed: 1,994.50; Amount Claimed: 1,994.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,994.50; Am | 7100-000 | | $115.92 | $31,651.57 |
| 07/28/2020 | 3336 | Dave's Coffee | Claim #: 360; Amount Allowed: 828.00; Amount Claimed: 828.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 828.00; Am | 7100-000 | | $48.12 | $31,603.45 |
| 07/28/2020 | 3337 | Dillon Candy Company | Claim #: 361; Amount Allowed: 920.44; Amount Claimed: 920.44; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 920.44; Am | 7100-000 | | $53.49 | $31,549.96 |
| 07/28/2020 | 3338 | Glerup-Revere CO | Claim #: 362; Amount Allowed: 1,232.93; Amount Claimed: 1,232.93; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,232.93; Am | 7100-000 | | $71.65 | $31,478.31 |
| 07/28/2020 | 3339 | Sabatino North America, LLC | Claim #: 364; Amount Allowed: 463.00; Amount Claimed: 463.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 463.00; Am | 7100-000 | | $26.91 | $31,451.40 |
| | | | **SUBTOTALS** | | $0.00 | $709.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3340 | TORIE & HOWARD | Claim #: 365; Amount Allowed: 300.80; Amount Claimed: 300.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.80; Am | 7100-000 | | $17.48 | $31,433.92 |
| 07/28/2020 | 3341 | The Pasta Shoppe LLC | Claim #: 366; Amount Allowed: 363.00; Amount Claimed: 363.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 363.00; Am | 7100-000 | | $21.10 | $31,412.82 |
| 07/28/2020 | 3342 | Maruso LLC | Claim #: 367; Amount Allowed: 108.00; Amount Claimed: 108.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 108.00; Am | 7100-000 | | $6.28 | $31,406.54 |
| 07/28/2020 | 3343 | SIEGE CHEMICAL COMPANY | Claim #: 368; Amount Allowed: 1,176.60; Amount Claimed: 1,176.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,176.60; Am | 7100-000 | | $68.38 | $31,338.16 |
| 07/28/2020 | 3344 | Marlos Bakeshop LLC | Claim #: 369; Amount Allowed: 412.85; Amount Claimed: 412.85; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 412.85; Am | 7100-000 | | $23.99 | $31,314.17 |
| 07/28/2020 | 3345 | Bobos Mountain Sugar, LLC | Claim #: 370; Amount Allowed: 1,032.00; Amount Claimed: 1,032.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,032.00; Am | 7100-000 | | $59.98 | $31,254.19 |
| 07/28/2020 | 3346 | Wake County Revenue Department | Claim #: 372; Amount Allowed: 3,068.71; Amount Claimed: 3,068.71; Distribution Dividend: 100.00; Dividend: 0.48; Account Number: ; Amount Allowed: 3,068.71; Am | 5800-000 | | $3,068.71 | $28,185.48 |
| 07/28/2020 | 3347 | OENOPHILIA, INC | Claim #: 373; Amount Allowed: 1,192.42; Amount Claimed: 1,192.42; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,192.42; Am | 7100-000 | | $69.30 | $28,116.18 |
| 07/28/2020 | 3348 | Alamance County Tax | Claim #: 374; Amount Allowed: 2,975.40; Amount Claimed: 2,975.40; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,975.40; Am | 7100-000 | | $172.92 | $27,943.26 |
| | | | **SUBTOTALS** | | $0.00 | $3,508.14 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3349 | Kualli Foods LLC | Claim #: 375; Amount Allowed: 688.80; Amount Claimed: 688.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.80; Am | 7100-000 | | $40.03 | $27,903.23 |
| 07/28/2020 | 3350 | Workman Publishing Company, Inc. | Claim #: 376; Amount Allowed: 1,204.13; Amount Claimed: 1,204.13; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,204.13; Am | 7100-000 | | $69.98 | $27,833.25 |
| 07/28/2020 | 3351 | Ferrell Industries Inc dba Ninth Street Bakery | Claim #: 377; Amount Allowed: 4,979.44; Amount Claimed: 4,979.44; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,979.44; Am | 7100-000 | | $289.39 | $27,543.86 |
| 07/28/2020 | 3352 | Brown Brothers Plumbing & Heating Co Inc | Claim #: 378; Amount Allowed: 1,940.12; Amount Claimed: 1,940.12; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,940.12; Am | 7100-000 | | $112.75 | $27,431.11 |
| 07/28/2020 | 3353 | McCrea's Candies | Claim #: 379; Amount Allowed: 2,630.00; Amount Claimed: 2,630.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,630.00; Am | 7100-000 | | $152.85 | $27,278.26 |
| 07/28/2020 | 3354 | James River Grounds Management | Claim #: 381; Amount Allowed: 3,754.39; Amount Claimed: 3,754.39; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,754.39; Am | 7100-000 | | $218.20 | $27,060.06 |
| 07/28/2020 | 3355 | Kevin Kovalchik | Claim #: 382; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $27,054.25 |
| 07/28/2020 | 3356 | Chocolate Holdings, Inc. | Claim #: 384; Amount Allowed: 5,317.20; Amount Claimed: 5,317.20; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,317.20; Am | 7100-000 | | $309.02 | $26,745.23 |
| | | | **SUBTOTALS** | | $0.00 | $1,198.03 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle Distric |
|---|---|---|---|
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3357 | Zia Pia LLC | Claim #: 385; Amount Allowed: 3,555.88; Amount Claimed: 3,555.88; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,555.88; Am | 7100-000 | | $206.66 | $26,538.57 |
| 07/28/2020 | 3358 | Grey Ghost Bankery | Claim #: 388; Amount Allowed: 1,434.39; Amount Claimed: 1,434.39; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,434.39; Am | 7100-000 | | $83.36 | $26,455.21 |
| 07/28/2020 | 3359 | HAGENSBORG CHOCOLATES LTD | Claim #: 389; Amount Allowed: 580.60; Amount Claimed: 580.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 580.60; Am | 7100-000 | | $33.74 | $26,421.47 |
| 07/28/2020 | 3360 | Wells Fargo Vendor Financial Services, LLC | Claim #: 390; Amount Allowed: 13,967.68; Amount Claimed: 13,967.68; Distribution Dividend: 5.81; Dividend: 0.12; Account Number: ; Amount Allowed: 13,967.68; Am | 7100-000 | | $811.77 | $25,609.70 |
| 07/28/2020 | 3361 | Appomattox River Peanut Company, Inc | Claim #: 391; Amount Allowed: 927.52; Amount Claimed: 927.52; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 927.52; Am | 7100-000 | | $53.91 | $25,555.79 |
| 07/28/2020 | 3362 | Bone Doctors BBQ, LLC | Claim #: 392; Amount Allowed: 1,503.76; Amount Claimed: 1,503.76; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,503.76; Am | 7100-000 | | $87.39 | $25,468.40 |
| 07/28/2020 | 3363 | Kalo Foods, LLC | Claim #: 393; Amount Allowed: 256.60; Amount Claimed: 256.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.60; Am | 7100-000 | | $14.91 | $25,453.49 |
| 07/28/2020 | 3364 | Theos Olive Oil | Claim #: 394; Amount Allowed: 1,222.00; Amount Claimed: 1,222.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,222.00; Am | 7100-000 | | $71.02 | $25,382.47 |
| 07/28/2020 | 3365 | ELMWOOD INN FINE TEAS | Claim #: 395; Amount Allowed: 779.34; Amount Claimed: 779.34; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 779.34; Am | 7100-000 | | $45.29 | $25,337.18 |
| | | | **SUBTOTALS** | | $0.00 | $1,408.05 | |

# FORM 2

Page No: 44

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3366 | Girl Meets Dirt | Claim #: 396; Amount Allowed: 381.60; Amount Claimed: 381.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 381.60; Am | 7100-000 | | $22.18 | $25,315.00 |
| 07/28/2020 | 3367 | INTERFACE SECURITY SYSTEMS, LLC | Claim #: 400; Amount Allowed: 15,231.10; Amount Claimed: 15,231.10; Distribution Dividend: 5.81; Dividend: 0.13; Account Number: ; Amount Allowed: 15,231.10; Am | 7100-000 | | $885.19 | $24,429.81 |
| 07/28/2020 | 3368 | Burnt and Salty | Claim #: 401; Amount Allowed: 330.00; Amount Claimed: 330.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 330.00; Am | 7100-000 | | $19.18 | $24,410.63 |
| 07/28/2020 | 3369 | Sarah & Michael's Farm, LLC | Claim #: 402; Amount Allowed: 2,753.50; Amount Claimed: 2,753.50; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,753.50; Am | 7100-000 | | $160.03 | $24,250.60 |
| 07/28/2020 | 3370 | Lambrecht Gourmet, Inc. | Claim #: 403; Amount Allowed: 1,635.00; Amount Claimed: 1,635.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,635.00; Am | 7100-000 | | $95.02 | $24,155.58 |
| 07/28/2020 | 3371 | DPI Specialty Foods | Claim #: 404; Amount Allowed: 10,319.69; Amount Claimed: 10,319.69; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,319.69; Am | 7100-000 | | $599.75 | $23,555.83 |
| 07/28/2020 | 3372 | MADELAINE | Claim #: 405; Amount Allowed: 1,183.83; Amount Claimed: 1,183.83; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,183.83; Am | 7100-000 | | $68.80 | $23,487.03 |
| 07/28/2020 | 3373 | LES COUSINS DAMERIQUE LTD DBA | Claim #: 406; Amount Allowed: 988.25; Amount Claimed: 988.25; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 988.25; Am | 7100-000 | | $57.43 | $23,429.60 |
| | | | | SUBTOTALS | $0.00 | $1,907.58 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3374 | FSI Mechanical, Inc. | Claim #: 407; Amount Allowed: 8,229.44; Amount Claimed: 8,229.44; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 8,229.44; Am | 7100-000 | | $478.27 | $22,951.33 |
| 07/28/2020 | 3375 | Chads Carolina Corn | Claim #: 408; Amount Allowed: 4,554.09; Amount Claimed: 4,554.09; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,554.09; Am | 7100-000 | | $264.67 | $22,686.66 |
| 07/28/2020 | 3376 | Men's Soc Limited | Claim #: 409; Amount Allowed: 10,894.88; Amount Claimed: 10,894.88; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,894.88; Am | 7100-000 | | $633.18 | $22,053.48 |
| 07/28/2020 | 3377 | STRAWBERRY PATCH | Claim #: 410; Amount Allowed: 720.00; Amount Claimed: 720.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 720.00; Am | 7100-000 | | $41.84 | $22,011.64 |
| 07/28/2020 | 3378 | Bountiful Pantry | Claim #: 411; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-000 | | $36.27 | $21,975.37 |
| 07/28/2020 | 3379 | Beverly Dyer | Claim #: 412; Amount Allowed: 688.49; Amount Claimed: 688.49; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.49; Am | 7100-000 | | $40.01 | $21,935.36 |
| 07/28/2020 | 3380 | J & W Farm, LLC | Claim #: 413; Amount Allowed: 446.20; Amount Claimed: 446.20; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 446.20; Am | 7100-000 | | $25.93 | $21,909.43 |
| 07/28/2020 | 3381 | Waste Management of Virginia, Inc. | Claim #: 414; Amount Allowed: 1,066.62; Amount Claimed: 1,066.62; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 1,066.62; Am | 7100-000 | | $61.99 | $21,847.44 |
| 07/28/2020 | 3382 | Silk Route Capital Corporation, LLC | Claim #: 417; Amount Allowed: 213,337.00; Amount Claimed: 213,337.00; Distribution Dividend: 5.81; Dividend: 1.94; Account Number: ; Amount Allowed: 213,337.00; Am | 7100-000 | | $12,398.62 | $9,448.82 |
| | | | **SUBTOTALS** | | $0.00 | $13,980.78 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3383 | Kitty Keller Designs LLC | Claim #: 418; Amount Allowed: 5,180.00; Amount Claimed: 5,180.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,180.00; Am | 7100-000 | | $301.05 | $9,147.77 |
| 07/28/2020 | 3384 | Malvi, Inc. | Claim #: 419; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-000 | | $33.48 | $9,114.29 |
| 07/28/2020 | 3385 | American Gra-Frutti LLC | Claim #: 421; Amount Allowed: 1,584.96; Amount Claimed: 1,584.96; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,584.96; Am | 7100-000 | | $92.11 | $9,022.18 |
| 07/28/2020 | 3386 | Wholly Cow Ice Cream LLC | Claim #: 422; Amount Allowed: 621.00; Amount Claimed: 621.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 621.00; Am | 7100-000 | | $36.09 | $8,986.09 |
| 07/28/2020 | 3387 | Arbor Enterprises | Claim #: 423; Amount Allowed: 4,125.00; Amount Claimed: 4,125.00; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 4,125.00; Am | 7100-000 | | $239.73 | $8,746.36 |
| 07/28/2020 | 3388 | William Robert Bizzell | Claim #: 424; Amount Allowed: 7,950.42; Amount Claimed: 7,708.95; Distribution Dividend: 5.81; Dividend: 0.07; Account Number: ; Amount Allowed: 7,950.42; Am | 7100-000 | | $462.06 | $8,284.30 |
| 07/28/2020 | 3389 | B Shackman Company Inc | Claim #: 425; Amount Allowed: 1,773.00; Amount Claimed: 1,773.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,773.00; Am | 7100-000 | | $103.04 | $8,181.26 |
| 07/28/2020 | 3390 | Straw Propeller Gourmet Foods | Claim #: 426; Amount Allowed: 147.60; Amount Claimed: 147.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 147.60; Am | 7100-000 | | $8.58 | $8,172.68 |
| 07/28/2020 | 3391 | Hudson Henry Baking Company | Claim #: 427; Amount Allowed: 528.00; Amount Claimed: 528.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 528.00; Am | 7100-000 | | $30.69 | $8,141.99 |
| | | | **SUBTOTALS** | | $0.00 | $1,306.83 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3392 | FRENCH FARM | Claim #: 428; Amount Allowed: 3,688.38; Amount Claimed: 3,688.38; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,688.38; Am | 7100-000 | | $214.36 | $7,927.63 |
| 07/28/2020 | 3393 | Bubo Handmade | Claim #: 429; Amount Allowed: 7,524.00; Amount Claimed: 7,524.00; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 7,524.00; Am | 7100-000 | | $437.28 | $7,490.35 |
| 07/28/2020 | 3394 | La Bella Vita Bakery | Claim #: 430; Amount Allowed: 215.40; Amount Claimed: 215.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 215.40; Am | 7100-000 | | $12.52 | $7,477.83 |
| 07/28/2020 | 3395 | Still There/Shine On | Claim #: 431; Amount Allowed: 120.00; Amount Claimed: 120.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 120.00; Am | 7100-000 | | $6.97 | $7,470.86 |
| 07/28/2020 | 3396 | My Grandma's of New England | Claim #: 432; Amount Allowed: 417.60; Amount Claimed: 417.60; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 417.60; Am | 7100-000 | | $24.27 | $7,446.59 |
| 07/28/2020 | 3397 | Packages, Inc. | Claim #: 433; Amount Allowed: 30,546.16; Amount Claimed: 30,546.16; Distribution Dividend: 5.81; Dividend: 0.27; Account Number: ; Amount Allowed: 30,546.16; Am | 7100-000 | | $1,775.27 | $5,671.32 |
| 07/28/2020 | 3398 | SWEET JUBILEE GOURMET | Claim #: 434; Amount Allowed: 5,050.40; Amount Claimed: 5,050.40; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,050.40; Am | 7100-000 | | $293.52 | $5,377.80 |
| 07/28/2020 | 3399 | FRUIT OF THE LAND PRODUCT | Claim #: 435; Amount Allowed: 756.00; Amount Claimed: 756.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 756.00; Am | 7100-000 | | $43.94 | $5,333.86 |
| 07/28/2020 | 3400 | Porzios, LLC | Claim #: 436; Amount Allowed: 735.49; Amount Claimed: 735.49; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 735.49; Am | 7100-000 | | $42.74 | $5,291.12 |
| | | | **SUBTOTALS** | | $0.00 | $2,850.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3401 | Bloody Brando | Claim #: 437; Amount Allowed: 672.00; Amount Claimed: 672.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 672.00; Am | 7100-000 | | $39.05 | $5,252.07 |
| 07/28/2020 | 3402 | Outer Banks Sea Salt | Claim #: 438; Amount Allowed: 668.40; Amount Claimed: 668.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 668.40; Am | 7100-000 | | $38.85 | $5,213.22 |
| 07/28/2020 | 3403 | REPUBLIC OF TEA | Claim #: 439; Amount Allowed: 11,285.32; Amount Claimed: 11,285.32; Distribution Dividend: 5.81; Dividend: 0.10; Account Number: ; Amount Allowed: 11,285.32; Am | 7100-000 | | $655.87 | $4,557.35 |
| 07/28/2020 | 3404 | Blue Planet Foods, ltd DBA Donostia Foods | Claim #: 440; Amount Allowed: 1,653.96; Amount Claimed: 1,653.96; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,653.96; Am | 7100-000 | | $96.12 | $4,461.23 |
| 07/28/2020 | 3405 | THE BLAKEMERE COMPANY LLC | Claim #: 441; Amount Allowed: 1,377.91; Amount Claimed: 1,377.91; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,377.91; Am | 7100-000 | | $80.08 | $4,381.15 |
| 07/28/2020 | 3406 | Green & Ackerman Bakery Inc. | Claim #: 443; Amount Allowed: 942.00; Amount Claimed: 942.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 942.00; Am | 7100-000 | | $54.75 | $4,326.40 |
| 07/28/2020 | 3407 | BOSTON INTERNATIONAL,INC | Claim #: 444; Amount Allowed: 681.00; Amount Claimed: 681.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 681.00; Am | 7100-000 | | $39.58 | $4,286.82 |
| 07/28/2020 | 3408 | Anne Camp | Claim #: 445; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-000 | | $5.81 | $4,281.01 |
| 07/28/2020 | 3409 | Escazu Artisan Chocolates, LLC | Claim #: 446; Amount Allowed: 1,120.28; Amount Claimed: 1,120.28; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,120.28; Am | 7100-000 | | $65.11 | $4,215.90 |
| | | | SUBTOTALS | | $0.00 | $1,075.22 | |

# FORM 2

**Page No:** 49

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2020 | 3410 | Internal Revenue Service | Claim #: 450; Amount Allowed: 205.90; Amount Claimed: 205.90; Distribution Dividend: 100.00; Dividend: 0.03; Account Number: ; Amount Allowed: 205.90; Am | 6990-000 | | $205.90 | $4,010.00 |
| 07/28/2020 | 3411 | Williams Overman Pierce LLP | Claim #: 455; Amount Allowed: 4,010.00; Amount Claimed: 4,010.00; Distribution Dividend: 100.00; Dividend: 0.62; Account Number: ; Amount Allowed: Am | 3410-000 | | $4,010.00 | $0.00 |
| 08/20/2020 | 3257 | VOID: Bruks Bars, Inc. | Claim voided to re-issue to new name & address pursuant to amended claim filed 8/20/2020 | 7100-003 | | ($35.36) | $35.36 |
| 08/20/2020 | 3412 | Peter Smith | Claim #: 238-2; Amount Allowed: 608.40; Amount Claimed: 608.40; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 608.40; Am | 7100-000 | | $35.36 | $0.00 |
| 09/02/2020 | 3110 | STOP PAYMENT: Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-004 | | ($110.56) | $110.56 |
| 09/02/2020 | 3413 | Stocked LLC | Claim #: 57; Amount Allowed: 1,902.40; Amount Claimed: 1,902.40; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,902.40; Am | 7100-000 | | $110.56 | $0.00 |
| 10/26/2020 | 3071 | STOP PAYMENT: Full Circle | Claim #: 11; Amount Allowed: 5,677.27; Amount Claimed: 5,677.27; Distribution Dividend: 5.81; Dividend: 0.05; Account Number: ; Amount Allowed: 5,677.27; Am | 7100-004 | | ($329.95) | $329.95 |
| 10/26/2020 | 3070 | STOP PAYMENT: Highland Sugarworks, Inc. | Claim #: 10; Amount Allowed: 256.08; Amount Claimed: 256.08; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 256.08; Am | 7100-004 | | ($14.88) | $344.83 |
| 10/26/2020 | 3079 | STOP PAYMENT: Christy Designs, LLC | Claim #: 19; Amount Allowed: 982.00; Amount Claimed: 982.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 982.00; Am | 7100-004 | | ($57.07) | $401.90 |

| | | | SUBTOTALS | | $0.00 | $3,814.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3088 | STOP PAYMENT: Better Off Spread, LLC | Claim #: 29; Amount Allowed: 300.00; Amount Claimed: 300.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 300.00; Am | 7100-004 | | ($17.44) | $419.34 |
| 10/26/2020 | 3103 | STOP PAYMENT: Lunatec, Inc. | Claim #: 46; Amount Allowed: 144.50; Amount Claimed: 144.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 144.50; Am | 7100-004 | | ($8.40) | $427.74 |
| 10/26/2020 | 3086 | STOP PAYMENT: Morris Kitchen | Claim #: 27; Amount Allowed: 416.04; Amount Claimed: 416.04; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 416.04; Am | 7100-004 | | ($24.18) | $451.92 |
| 10/26/2020 | 3091 | STOP PAYMENT: Sydney Hale LLC | Claim #: 32; Amount Allowed: 546.00; Amount Claimed: 546.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 546.00; Am | 7100-004 | | ($31.73) | $483.65 |
| 10/26/2020 | 3093 | STOP PAYMENT: Los Chileros de Nuevo Mexico | Claim #: 35; Amount Allowed: 1,286.90; Amount Claimed: 1,286.90; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,286.90; Am | 7100-004 | | ($74.79) | $558.44 |
| 10/26/2020 | 3108 | STOP PAYMENT: The Golden Rabbit II, Inc | Claim #: 53; Amount Allowed: 1,809.43; Amount Claimed: 1,809.43; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,809.43; Am | 7100-004 | | ($105.16) | $663.60 |
| 10/26/2020 | 3112 | STOP PAYMENT: Big Country Gourmet, LLC | Claim #: 59; Amount Allowed: 312.00; Amount Claimed: 312.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 312.00; Am | 7100-004 | | ($18.13) | $681.73 |
| 10/26/2020 | 3116 | STOP PAYMENT: Sweeteeth | Claim #: 64; Amount Allowed: 395.00; Amount Claimed: 395.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 395.00; Am | 7100-004 | | ($22.96) | $704.69 |
| 10/26/2020 | 3125 | VOID: CLEARBROOK FARMS | Submitted to Court as Unclaimed Funds | 7100-003 | | ($95.32) | $800.01 |
| 10/26/2020 | 3136 | STOP PAYMENT: Mast Brothers Inc. | Claim #: 89; Amount Allowed: 1,749.74; Amount Claimed: 1,749.74; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,749.74; Am | 7100-004 | | ($101.69) | $901.70 |
| | | | SUBTOTALS | | $0.00 | ($499.80) | |

# FORM 2

**Page No:** 51

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3137 | STOP PAYMENT: The Looma Project, Inc. | Claim #: 91; Amount Allowed: 3,250.00; Amount Claimed: 3,250.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 3,250.00; Am | 7100-004 | | ($188.88) | $1,090.58 |
| 10/26/2020 | 3158 | VOID: Sparq Home | Submitted to Court as Unclaimed Funds | 7100-003 | | ($407.26) | $1,497.84 |
| 10/26/2020 | 3159 | STOP PAYMENT: Alma Chocolate LLC | Claim #: 117; Amount Allowed: 456.00; Amount Claimed: 456.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 456.00; Am | 7100-004 | | ($26.50) | $1,524.34 |
| 10/26/2020 | 3170 | STOP PAYMENT: BEE HOUSE | Claim #: 128; Amount Allowed: 1,345.00; Amount Claimed: 1,345.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,345.00; Am | 7100-004 | | ($78.17) | $1,602.51 |
| 10/26/2020 | 3171 | VOID: PHENIX GOURMET LLC | Submitted to Court as Unclaimed Funds | 7100-003 | | ($18.83) | $1,621.34 |
| 10/26/2020 | 3172 | STOP PAYMENT: Schindler Elevator | Claim #: 130; Amount Allowed: 1,170.07; Amount Claimed: 1,170.07; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,170.07; Am | 7100-004 | | ($68.00) | $1,689.34 |
| 10/26/2020 | 3179 | STOP PAYMENT: Schubert Nursery, Inc. | Claim #: 139; Amount Allowed: 1,552.50; Amount Claimed: 1,552.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,552.50; Am | 7100-004 | | ($90.23) | $1,779.57 |
| 10/26/2020 | 3180 | STOP PAYMENT: Spice Society LLC | Claim #: 140; Amount Allowed: 759.95; Amount Claimed: 759.95; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 759.95; Am | 7100-004 | | ($44.17) | $1,823.74 |
| 10/26/2020 | 3182 | STOP PAYMENT: tinfoods | Claim #: 142; Amount Allowed: 576.00; Amount Claimed: 576.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 576.00; Am | 7100-004 | | ($33.48) | $1,857.22 |
| 10/26/2020 | 3183 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 143; Amount Allowed: 1,953.00; Amount Claimed: 1,953.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,953.00; Am | 7100-004 | | ($113.50) | $1,970.72 |
| | | | **SUBTOTALS** | | $0.00 | ($1,069.02) | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:  52

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3184 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 144; Amount Allowed: 1,768.00; Amount Claimed: 1,768.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,768.00; Am | 7100-004 | | ($102.75) | $2,073.47 |
| 10/26/2020 | 3185 | STOP PAYMENT: New Carbon Company, LLC | Claim #: 145; Amount Allowed: 3,300.72; Amount Claimed: 3,300.72; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,300.72; Am | 7100-004 | | ($191.83) | $2,265.30 |
| 10/26/2020 | 3190 | STOP PAYMENT: Wildcard Sauces, LLC | Claim #: 152; Amount Allowed: 357.00; Amount Claimed: 357.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 357.00; Am | 7100-004 | | ($20.75) | $2,286.05 |
| 10/26/2020 | 3206 | STOP PAYMENT: Z Confections dba Zilicious | Claim #: 173; Amount Allowed: 876.75; Amount Claimed: 876.75; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 876.75; Am | 7100-004 | | ($50.95) | $2,337.00 |
| 10/26/2020 | 3222 | STOP PAYMENT: Mary Wessner Photography LLC | Claim #: 190; Amount Allowed: 1,113.75; Amount Claimed: 1,113.75; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,113.75; Am | 7100-004 | | ($64.73) | $2,401.73 |
| 10/26/2020 | 3266 | STOP PAYMENT: Robert J Gfeller III | Claim #: 248; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $2,407.54 |
| 10/26/2020 | 3267 | STOP PAYMENT: GOLDEN TRUST | Claim #: 249; Amount Allowed: 3,442.30; Amount Claimed: 3,442.30; Distribution Dividend: 5.81; Dividend: 0.03; Account Number: ; Amount Allowed: 3,442.30; Am | 7100-004 | | ($200.06) | $2,607.60 |
| 10/26/2020 | 3274 | STOP PAYMENT: MODERN TWIST INC | Claim #: 261; Amount Allowed: 4,609.55; Amount Claimed: 4,609.55; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 4,609.55; Am | 7100-004 | | ($267.90) | $2,875.50 |
| | | | **SUBTOTALS** | | $0.00 | ($904.78) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3275 | STOP PAYMENT: Borden Dairy Company of South | Claim #: 265; Amount Allowed: 6,769.07; Amount Claimed: 6,769.07; Distribution Dividend: 5.81; Dividend: 0.06; Account Number: ; Amount Allowed: 6,769.07; Am | 7100-004 | | ($393.40) | $3,268.90 |
| 10/26/2020 | 3276 | STOP PAYMENT: Toni Buck | Claim #: 266; Amount Allowed: 200.00; Amount Claimed: 200.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 200.00; Am | 7100-004 | | ($11.62) | $3,280.52 |
| 10/26/2020 | 3283 | STOP PAYMENT: Natfood USA, LLC | Claim #: 277; Amount Allowed: 2,038.11; Amount Claimed: 2,038.11; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,038.11; Am | 7100-004 | | ($118.45) | $3,398.97 |
| 10/26/2020 | 3289 | STOP PAYMENT: David Milligan | Claim #: 289; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $3,404.78 |
| 10/26/2020 | 3292 | STOP PAYMENT: Marta Erika Camargo | Claim #: 293; Amount Allowed: 100.00; Amount Claimed: 100.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 100.00; Am | 7100-004 | | ($5.81) | $3,410.59 |
| 10/26/2020 | 3260 | STOP PAYMENT: Carolina Coaster | Claim #: 241; Amount Allowed: 2,880.00; Amount Claimed: 2,880.00; Distribution Dividend: 5.81; Dividend: 0.02; Account Number: ; Amount Allowed: 2,880.00; Am | 7100-004 | | ($167.38) | $3,577.97 |
| 10/26/2020 | 3264 | STOP PAYMENT: Barbara J Minor | Claim #: 245; Amount Allowed: 140.00; Amount Claimed: 140.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 140.00; Am | 7100-004 | | ($8.14) | $3,586.11 |
| 10/26/2020 | 3301 | STOP PAYMENT: Blue Blaze Soda Company LLC | Claim #: 308; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-004 | | ($36.27) | $3,622.38 |
| 10/26/2020 | 3304 | STOP PAYMENT: Pamela J. Lipscomb | Claim #: 313; Amount Allowed: 25.00; Amount Claimed: 25.00; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Amount Allowed: 25.00; Am | 5600-004 | | ($25.00) | $3,647.38 |

| | | | | SUBTOTALS | $0.00 | ($771.88) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: 16-80558 | Trustee Name: James B. Angell - Middle Distric |
| Case Name: SSI LIQUIDATION, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: **-***6698 | Checking Acct #: ******0558 |
| Co-Debtor Taxpayer ID #: | Account Title: Chapter 7 |
| For Period Beginning: 07/01/2022 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: 09/30/2022 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3306 | STOP PAYMENT: Quiddity and Pearls, LLC | Claim #: 315; Amount Allowed: 964.00; Amount Claimed: 964.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 964.00; Am | 7100-004 | | ($56.03) | $3,703.41 |
| 10/26/2020 | 3309 | STOP PAYMENT: Twenty Degrees Chocolates, a | Claim #: 320; Amount Allowed: 860.50; Amount Claimed: 860.50; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 860.50; Am | 7100-004 | | ($50.01) | $3,753.42 |
| 10/26/2020 | 3312 | STOP PAYMENT: Sorry Robots LLC (GIR) | Claim #: 325; Amount Allowed: 1,600.32; Amount Claimed: 1,600.32; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,600.32; Am | 7100-004 | | ($93.01) | $3,846.43 |
| 10/26/2020 | 3315 | VOID: CASABELLA | Submitted to Court as Unclaimed Funds | 7100-003 | | ($71.12) | $3,917.55 |
| 10/26/2020 | 3386 | STOP PAYMENT: Wholly Cow Ice Cream LLC | Claim #: 422; Amount Allowed: 621.00; Amount Claimed: 621.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 621.00; Am | 7100-004 | | ($36.09) | $3,953.64 |
| 10/26/2020 | 3322 | STOP PAYMENT: Blackberry Farms | Claim #: 343; Amount Allowed: 1,098.50; Amount Claimed: 1,098.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,098.50; Am | 7100-004 | | ($63.84) | $4,017.48 |
| 10/26/2020 | 3333 | STOP PAYMENT: ITALIAN FOODS | Claim #: 357; Amount Allowed: 2,030.60; Amount Claimed: 2,030.60; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 2,030.60; Am | 7100-004 | | ($118.01) | $4,135.49 |
| 10/26/2020 | 3335 | STOP PAYMENT: SFOGLINI | Claim #: 359; Amount Allowed: 1,994.50; Amount Claimed: 1,994.50; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,994.50; Am | 7100-004 | | ($115.92) | $4,251.41 |
| 10/26/2020 | 3344 | STOP PAYMENT: Marlos Bakeshop LLC | Claim #: 369; Amount Allowed: 412.85; Amount Claimed: 412.85; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 412.85; Am | 7100-004 | | ($23.99) | $4,275.40 |
| | | | **SUBTOTALS** | | $0.00 | ($628.02) | |

# FORM 2

**Page No:** 55

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 3349 | STOP PAYMENT: Kualli Foods LLC | Claim #: 375; Amount Allowed: 688.80; Amount Claimed: 688.80; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 688.80; Am | 7100-004 | | ($40.03) | $4,315.43 |
| 10/26/2020 | 3358 | STOP PAYMENT: Grey Ghost Bankery | Claim #: 388; Amount Allowed: 1,434.39; Amount Claimed: 1,434.39; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,434.39; Am | 7100-004 | | ($83.36) | $4,398.79 |
| 10/26/2020 | 3361 | STOP PAYMENT: Appomattox River Peanut | Claim #: 391; Amount Allowed: 927.52; Amount Claimed: 927.52; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 927.52; Am | 7100-004 | | ($53.91) | $4,452.70 |
| 10/26/2020 | 3370 | STOP PAYMENT: Lambrecht Gourmet, Inc. | Claim #: 403; Amount Allowed: 1,635.00; Amount Claimed: 1,635.00; Distribution Dividend: 5.81; Dividend: 0.01; Account Number: ; Amount Allowed: 1,635.00; Am | 7100-004 | | ($95.02) | $4,547.72 |
| 10/26/2020 | 3376 | STOP PAYMENT: Men's Soc Limited | Claim #: 409; Amount Allowed: 10,894.88; Amount Claimed: 10,894.88; Distribution Dividend: 5.81; Dividend: 0.09; Account Number: ; Amount Allowed: 10,894.88; Am | 7100-004 | | ($633.18) | $5,180.90 |
| 10/26/2020 | 3383 | STOP PAYMENT: Kitty Keller Designs LLC | Claim #: 418; Amount Allowed: 5,180.00; Amount Claimed: 5,180.00; Distribution Dividend: 5.81; Dividend: 0.04; Account Number: ; Amount Allowed: 5,180.00; Am | 7100-004 | | ($301.05) | $5,481.95 |
| 10/26/2020 | 3378 | STOP PAYMENT: Bountiful Pantry | Claim #: 411; Amount Allowed: 624.00; Amount Claimed: 624.00; Distribution Dividend: 5.81; Dividend: 0.00; Account Number: ; Amount Allowed: 624.00; Am | 7100-004 | | ($36.27) | $5,518.22 |
| 10/26/2020 | 3389 | VOID: B Shackman Company Inc | Submitted to Court as Unclaimed Funds | 7100-003 | | ($103.04) | $5,621.26 |
| | | | **SUBTOTALS** | | $0.00 | ($1,345.86) | |

**FORM 2**

Page No: 56

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | Chapter 7 |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2020 | 3414 | Clerk, US Bankruptcy Court Middle District of | Payment of Unclaimed funds to the Court | * | | $5,621.26 | $0.00 |
| | | | ($407.26) | 7100-000 | | | $0.00 |
| | | | ($95.32) | 7100-000 | | | $0.00 |
| | | | ($188.88) | 7100-001 | | | $0.00 |
| | | | ($26.50) | 7100-001 | | | $0.00 |
| | | | ($95.02) | 7100-001 | | | $0.00 |
| | | | ($633.18) | 7100-001 | | | $0.00 |
| | | | ($103.04) | 7100-001 | | | $0.00 |
| | | | ($71.12) | 7100-001 | | | $0.00 |
| | | | ($14.88) | 7100-001 | | | $0.00 |
| | | | ($329.95) | 7100-001 | | | $0.00 |
| | | | ($57.07) | 7100-001 | | | $0.00 |
| | | | ($24.18) | 7100-001 | | | $0.00 |
| | | | ($17.44) | 7100-001 | | | $0.00 |
| | | | ($31.73) | 7100-001 | | | $0.00 |
| | | | ($78.17) | 7100-001 | | | $0.00 |
| | | | ($18.83) | 7100-001 | | | $0.00 |
| | | | ($68.00) | 7100-001 | | | $0.00 |
| | | | ($113.50) | 7100-001 | | | $0.00 |
| | | | ($102.75) | 7100-001 | | | $0.00 |
| | | | ($191.83) | 7100-001 | | | $0.00 |
| | | | ($20.75) | 7100-001 | | | $0.00 |
| | | | ($50.95) | 7100-001 | | | $0.00 |
| | | | ($36.27) | 7100-001 | | | $0.00 |
| | | | ($301.05) | 7100-001 | | | $0.00 |
| | | | ($36.09) | 7100-001 | | | $0.00 |
| | | | ($83.36) | 7100-001 | | | $0.00 |
| | | | ($53.91) | 7100-001 | | | $0.00 |
| | | | ($115.92) | 7100-001 | | | $0.00 |
| | | | ($118.01) | 7100-001 | | | $0.00 |
| | | | ($63.84) | 7100-001 | | | $0.00 |
| | | | ($33.48) | 7100-001 | | | $0.00 |
| | | | ($40.03) | 7100-001 | | | $0.00 |
| | | | ($5.81) | 7100-001 | | | $0.00 |
| | | | ($25.00) | 5600-001 | | | $0.00 |
| | | | ($11.62) | 7100-001 | | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $5,621.26 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 57

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | 16-80558 | | | Trustee Name: | James B. Angell - Middle Distric | | |
| Case Name: | SSI LIQUIDATION, INC. | | | Bank Name: | Independent Bank | | |
| Primary Taxpayer ID #: | **-***6698 | | | Checking Acct #: | ******0558 | | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Chapter 7 | | |
| For Period Beginning: | 07/01/2022 | | | Blanket bond (per case limit): | $1,000,000.00 | | |
| For Period Ending: | 09/30/2022 | | | Separate bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | ($56.03) | 7100-001 | | | $0.00 |
| | | | ($74.79) | 7100-001 | | | $0.00 |
| | | | ($8.40) | 7100-001 | | | $0.00 |
| | | | ($105.16) | 7100-001 | | | $0.00 |
| | | | ($18.13) | 7100-001 | | | $0.00 |
| | | | ($22.96) | 7100-001 | | | $0.00 |
| | | | ($101.69) | 7100-001 | | | $0.00 |
| | | | ($90.23) | 7100-001 | | | $0.00 |
| | | | ($200.06) | 7100-001 | | | $0.00 |
| | | | ($167.38) | 7100-001 | | | $0.00 |
| | | | ($267.90) | 7100-001 | | | $0.00 |
| | | | ($44.17) | 7100-001 | | | $0.00 |
| | | | ($8.14) | 7100-001 | | | $0.00 |
| | | | ($393.40) | 7100-001 | | | $0.00 |
| | | | ($64.73) | 7100-001 | | | $0.00 |
| | | | ($93.01) | 7100-001 | | | $0.00 |
| | | | ($50.01) | 7100-001 | | | $0.00 |
| | | | ($23.99) | 7100-001 | | | $0.00 |
| | | | ($5.81) | 7100-001 | | | $0.00 |
| | | | ($5.81) | 7100-001 | | | $0.00 |
| | | | ($36.27) | 7100-001 | | | $0.00 |
| | | | ($118.45) | 7100-001 | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| TOTALS: | | $1,197,924.85 | $1,197,924.85 | $0.00 |
| Less: Bank transfers/CDs | | $57,953.62 | $0.00 | |
| Subtotal | | $1,139,971.23 | $1,197,924.85 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $1,139,971.23 | $1,197,924.85 | |

**For the period of 07/01/2022 to 09/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/22/2017 to 9/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,139,971.23 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,139,971.23 |
| Total Internal/Transfer Receipts: | $57,953.62 |
| | |
| Total Compensable Disbursements: | $1,197,924.85 |
| Total Non-Compensable Disbursements | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,197,924.85 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 58

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | PTE Reserve |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2017 | (4) | NORTHEN BLUE LLP | PTE Reserve Trust Account | 1129-000 | $89,854.97 | | $89,854.97 |
| 03/12/2018 | 301 | American Express Travel Related Services | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-000 | | $13,026.14 | $76,828.83 |
| 03/13/2018 | | Transfer To: #******0558 | Transfer of funds from PTE account pursuant to order entered DE 617 | 9999-000 | | $39,078.41 | $37,750.42 |
| 06/28/2018 | 301 | STOP PAYMENT: American Express Travel | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-004 | | ($13,026.14) | $50,776.56 |
| 06/28/2018 | 302 | American Express Travel Related Services | Payment pursuant to Settlement Agreement entered in this case 2.9.2018 DE 22 | 6990-000 | | $13,026.14 | $37,750.42 |
| 11/01/2019 | | Transfer To: #******0558 | Pursuant to settlement agreement DE 1036 | 9999-000 | | $18,875.21 | $18,875.21 |
| 11/01/2019 | 303 | SummitBridge National Investments IV LLC | Final Payment pursuant to settlement agreement DE 1036 | 4210-000 | | $18,875.21 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $89,854.97 | $89,854.97 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $57,953.62 | |
| **Subtotal** | $89,854.97 | $31,901.35 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $89,854.97 | $31,901.35 | |

**For the period of  07/01/2022 to 09/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/22/2017  to 9/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $89,854.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $89,854.97 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $31,901.35 |
| Total Non-Compensable Disbursements | $0.00 |
| Total Comp/Non Comp  Disbursements | $31,901.35 |
| Total Internal/Transfer  Disbursements: | $57,953.62 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/27/2021 | (50) | NORTH CAROLINASTTE | Refund from 2016 tax year | 1224-000 | $11,162.61 | | $11,162.61 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $0.65 | $11,161.96 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $16.27 | $11,145.69 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $16.25 | $11,129.44 |
| 01/10/2022 | 4001 | James B. Angell, Chapter 7 Trustee | Trustee Compensation | 2100-000 | | $334.86 | $10,794.58 |
| 01/10/2022 | 4002 | Oceanpro Industries, Ltd | Claim #: 1; Amount Allowed: 4,853.00; Amount Claimed: 4,853.00; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,853.00; Am | 7100-000 | | $6.04 | $10,788.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $11,162.61 | $374.07 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4003 | Clerk, US Bankruptcy Court | Small Dividends | * | | $367.79 | $10,420.75 |
| | | | Claim Amount          ($1.08) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.45) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.53) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.85) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.32) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.38) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.61) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.18) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.37) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.70) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.70) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.22) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.75) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.30) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.15) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.75) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.66) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.52) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.69) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.37) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.68) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.67) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.60) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.60) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.41) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.46) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.81) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.86) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.04) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.45) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($0.18) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($2.38) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount          ($1.97) | 7100-001 | | | $10,420.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $367.79 |

# FORM 2

Page No: 61

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | ($0.70) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.25) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.35) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.37) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.64) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.39) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.95) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.56) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.39) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.49) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.79) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.48) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.98) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.14) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.42) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.04) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.70) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.73) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.15) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.95) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.12) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.65) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.27) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.29) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.87) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.18) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.04) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.15) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.21) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.28) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.71) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.77) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.71) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.22) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.17) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.22) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.53) | 7100-001 | | | $10,420.75 |
| | | | SUBTOTALS | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 62

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | ($0.44) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.25) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.34) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.69) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.57) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.07) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.56) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.04) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.17) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.91) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.47) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.33) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.67) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.40) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.46) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.77) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.03) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.40) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.40) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.50) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.47) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.93) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.94) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.45) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.71) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.43) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.20) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.10) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.46) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.46) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.47) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.44) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.12) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.83) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.29) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.00) | 7100-001 | | | $10,420.75 |
| | | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

Page No: 63

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | ($2.27) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.27) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.77) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.58) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.19) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.34) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.72) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.24) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.09) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.25) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.86) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.54) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.48) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.25) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.30) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.57) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.38) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.93) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.71) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.03) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.37) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.81) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.34) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.50) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.01) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.76) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.09) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.49) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.02) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.77) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.34) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.39) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.94) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.56) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.37) | 7100-001 | | | $10,420.75 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

Page No: 64

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | ($0.07) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.97) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.96) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.76) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.54) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.58) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.17) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.28) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.09) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.46) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.68) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.16) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.25) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.22) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.92) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.31) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.04) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.16) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.53) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.41) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.61) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.09) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.05) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.05) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.04) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.03) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.25) | 7100-001 | | | $10,420.75 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

Page No: 65

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 16-80558 | Trustee Name: | James B. Angell - Middle Distric |
| Case Name: | SSI LIQUIDATION, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6698 | Checking Acct #: | ******0558 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 07/01/2022 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.11) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.25) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.09) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.90) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.26) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.25) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.77) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.20) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.09) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.24) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.19) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.07) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.78) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.09) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.47) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.99) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.00) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.36) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.53) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.05) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.37) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.50) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.24) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.20) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.10) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.04) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.01) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.72) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.11) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.89) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.53) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.90) | 7100-001 | | | $10,420.75 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | | |
|---|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | ($2.48) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.03) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.15) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.54) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.57) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.38) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.45) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.46) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.52) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.28) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.48) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.70) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.86) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.50) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.42) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.27) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.66) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.42) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.79) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.72) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.15) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.87) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.32) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.52) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.97) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.47) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.41) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($3.42) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.03) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.47) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.23) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.90) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.77) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.86) | 7100-001 | | | $10,420.75 |
| | | | SUBTOTALS | | | $0.00 | $0.00 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | ($0.56) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.33) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.71) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.97) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.77) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.21) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.18) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.65) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($4.59) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.27) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.15) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.52) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.94) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.92) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.84) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.83) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($2.06) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.71) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.17) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.84) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($0.13) | 7100-001 | | | $10,420.75 |
| | | | Claim Amount | ($1.39) | 7100-001 | | | $10,420.75 |
| 01/10/2022 | 4004 | Staples, Inc. | Claim #: 4; Amount Allowed: 9,593.65; Amount Claimed: 9,593.65; Distribution Dividend: 5.94; Dividend: 0.10; Account Number: ; Amount Allowed: 9,593.65; Am | | 7100-000 | | $11.93 | $10,408.82 |
| 01/10/2022 | 4005 | A Couple of Squares Inc. | Claim #: 5; Amount Allowed: 7,506.34; Amount Claimed: 7,506.34; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,506.34; Am | | 7100-000 | | $9.33 | $10,399.49 |
| 01/10/2022 | 4006 | Full Circle | Claim #: 11; Amount Allowed: 5,677.27; Amount Claimed: 5,677.27; Distribution Dividend: 5.94; Dividend: 0.06; Account Number: ; Amount Allowed: 5,677.27; Am | | 7100-000 | | $7.06 | $10,392.43 |

| | | | | | | SUBTOTALS | $0.00 | $28.32 |

# FORM 2

Page No: 68

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4007 | CR Gibson | Claim #: 18; Amount Allowed: 6,951.30; Amount Claimed: 6,951.30; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 6,951.30; Am | 7100-000 | | $8.64 | $10,383.79 |
| 01/10/2022 | 4008 | Frans Chocolates, Ltd. | Claim #: 24; Amount Allowed: 6,510.29; Amount Claimed: 6,510.29; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 6,510.29; Am | 7100-000 | | $8.10 | $10,375.69 |
| 01/10/2022 | 4009 | The Good Home Co., Inc. | Claim #: 30; Amount Allowed: 7,056.00; Amount Claimed: 7,056.00; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 7,056.00; Am | 7100-000 | | $8.77 | $10,366.92 |
| 01/10/2022 | 4010 | Mann Media, Inc. | Claim #: 38; Amount Allowed: 34,332.53; Amount Claimed: 34,332.53; Distribution Dividend: 5.94; Dividend: 0.38; Account Number: ; Amount Allowed: 34,332.53; Am | 7100-000 | | $42.69 | $10,324.23 |
| 01/10/2022 | 4011 | The Peanut Shop of Williamsburg | Claim #: 43; Amount Allowed: 24,220.06; Amount Claimed: 24,220.06; Distribution Dividend: 5.94; Dividend: 0.27; Account Number: ; Amount Allowed: 24,220.06; Am | 7100-000 | | $30.11 | $10,294.12 |
| 01/10/2022 | 4012 | Neuhaus Inc. | Claim #: 49; Amount Allowed: 4,200.79; Amount Claimed: 4,200.79; Distribution Dividend: 5.94; Dividend: 0.04; Account Number: ; Amount Allowed: 4,200.79; Am | 7100-000 | | $5.22 | $10,288.90 |
| 01/10/2022 | 4013 | WHITE COFFEE CORP. | Claim #: 68; Amount Allowed: 4,462.40; Amount Claimed: 4,462.40; Distribution Dividend: 5.94; Dividend: 0.04; Account Number: ; Amount Allowed: 4,462.40; Am | 7100-000 | | $5.55 | $10,283.35 |
| 01/10/2022 | 4014 | True Fabrications, Inc. | Claim #: 69; Amount Allowed: 16,975.52; Amount Claimed: 16,975.52; Distribution Dividend: 5.94; Dividend: 0.18; Account Number: ; Amount Allowed: 16,975.52; Am | 7100-000 | | $21.10 | $10,262.25 |
| | | | **SUBTOTALS** | | $0.00 | $130.18 | |

# FORM 2

Page No: 69

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4015 | Harold Import Co Inc | Claim #: 72; Amount Allowed: 11,931.44; Amount Claimed: 11,931.44; Distribution Dividend: 5.94; Dividend: 0.13; Account Number: ; Amount Allowed: 11,931.44; Am | 7100-000 | | $14.83 | $10,247.42 |
| 01/10/2022 | 4016 | JACK BLACK | Claim #: 84; Amount Allowed: 7,981.50; Amount Claimed: 7,981.50; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,981.50; Am | 7100-000 | | $9.92 | $10,237.50 |
| 01/10/2022 | 4017 | Joseph Joseph Inc. | Claim #: 93; Amount Allowed: 6,428.62; Amount Claimed: 6,428.62; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 6,428.62; Am | 7100-000 | | $7.99 | $10,229.51 |
| 01/10/2022 | 4018 | Burleson Flower Farms | Claim #: 94; Amount Allowed: 8,008.92; Amount Claimed: 8,008.92; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 8,008.92; Am | 7100-000 | | $9.96 | $10,219.55 |
| 01/10/2022 | 4019 | FRIELING USA | Claim #: 95; Amount Allowed: 8,430.56; Amount Claimed: 8,430.56; Distribution Dividend: 5.94; Dividend: 0.09; Account Number: ; Amount Allowed: 8,430.56; Am | 7100-000 | | $10.47 | $10,209.08 |
| 01/10/2022 | 4020 | C & F ENTERPRISES INC | Claim #: 104; Amount Allowed: 5,705.64; Amount Claimed: 5,705.64; Distribution Dividend: 5.94; Dividend: 0.06; Account Number: ; Amount Allowed: 5,705.64; Am | 7100-000 | | $7.09 | $10,201.99 |
| 01/10/2022 | 4021 | Nelson Mullins Riley & | Claim #: 105; Amount Allowed: 23,823.42; Amount Claimed: 23,823.42; Distribution Dividend: 5.94; Dividend: 0.26; Account Number: ; Amount Allowed: 23,823.42; Am | 7100-000 | | $29.62 | $10,172.37 |
| 01/10/2022 | 4022 | Bon Courage Enterprises, Inc. | Claim #: 106; Amount Allowed: 10,916.67; Amount Claimed: 10,916.67; Distribution Dividend: 5.94; Dividend: 0.12; Account Number: ; Amount Allowed: 10,916.67; Am | 7100-000 | | $13.57 | $10,158.80 |

| | | | | SUBTOTALS | $0.00 | $103.45 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 70

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4023 | Sparq Home | Claim #: 115; Amount Allowed: 7,007.53; Amount Claimed: 7,007.53; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 7,007.53; Am | 7100-000 | | $8.71 | $10,150.09 |
| 01/10/2022 | 4024 | PARCEL MANAGEMENT | Claim #: 118; Amount Allowed: 22,363.75; Amount Claimed: 22,363.75; Distribution Dividend: 5.94; Dividend: 0.24; Account Number: ; Amount Allowed: 22,363.75; Am | 7100-000 | | $27.80 | $10,122.29 |
| 01/10/2022 | 4025 | Shannon Media, Inc. | Claim #: 124; Amount Allowed: 13,165.00; Amount Claimed: 13,165.00; Distribution Dividend: 5.94; Dividend: 0.14; Account Number: ; Amount Allowed: 13,165.00; Am | 7100-000 | | $16.37 | $10,105.92 |
| 01/10/2022 | 4026 | Waste management | Claim #: 157; Amount Allowed: 4,166.82; Amount Claimed: 4,166.82; Distribution Dividend: 5.94; Dividend: 0.04; Account Number: ; Amount Allowed: 4,166.82; Am | 7100-000 | | $5.18 | $10,100.74 |
| 01/10/2022 | 4027 | Lowcountry Shellfish Co., Inc. | Claim #: 165; Amount Allowed: 22,083.22; Amount Claimed: 22,083.22; Distribution Dividend: 5.94; Dividend: 0.24; Account Number: ; Amount Allowed: 22,083.22; Am | 7100-000 | | $27.46 | $10,073.28 |
| 01/10/2022 | 4028 | Rosy Rings, Inc. | Claim #: 170; Amount Allowed: 7,731.14; Amount Claimed: 7,731.14; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,731.14; Am | 7100-000 | | $9.62 | $10,063.66 |
| 01/10/2022 | 4029 | Root Candles | Claim #: 176; Amount Allowed: 6,255.50; Amount Claimed: 6,255.50; Distribution Dividend: 5.94; Dividend: 0.06; Account Number: ; Amount Allowed: 6,255.50; Am | 7100-000 | | $7.78 | $10,055.88 |
| 01/10/2022 | 4030 | Ella B. Candles | Claim #: 179; Amount Allowed: 4,055.00; Amount Claimed: 4,055.00; Distribution Dividend: 5.94; Dividend: 0.04; Account Number: ; Amount Allowed: 4,055.00; Am | 7100-000 | | $5.04 | $10,050.84 |
| | | | **SUBTOTALS** | | $0.00 | $107.96 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-80558 | |
| **Case Name:** | SSI LIQUIDATION, INC. | |
| **Primary Taxpayer ID #:** | **-***6698 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2022 | |
| **For Period Ending:** | 09/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distric |
| **Bank Name:** | Independent Bank |
| **Checking  Acct #:** | ******0558 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4031 | Holland American Food Co., Inc | Claim #: 180; Amount Allowed: 4,592.18; Amount Claimed: 4,592.18; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,592.18; Am | 7100-000 | | $5.71 | $10,045.13 |
| 01/10/2022 | 4032 | Beach Brookgreen, LLC | Claim #: 183; Amount Allowed: 1,017,269.17; Amount Claimed: 1,017,269.17; Distribution Dividend: 5.94; Dividend: 11.36; Account Number: ; Amount Allowed: 1,017,269.17; Am | 7100-000 | | $1,264.74 | $8,780.39 |
| 01/10/2022 | 4033 | ThorFood, LLC DBA The Peanut Roaster | Claim #: 185; Amount Allowed: 12,891.55; Amount Claimed: 12,891.55; Distribution Dividend: 5.94; Dividend: 0.14; Account Number: ; Amount Allowed: 12,891.55; Am | 7100-000 | | $16.02 | $8,764.37 |
| 01/10/2022 | 4034 | Pitney Bowes Inc | Claim #: 188; Amount Allowed: 6,725.70; Amount Claimed: 6,725.70; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 6,725.70; Am | 7100-000 | | $8.36 | $8,756.01 |
| 01/10/2022 | 4035 | ORANGE RECYCLING SERVICES, INC | Claim #: 191; Amount Allowed: 4,587.47; Amount Claimed: 4,587.47; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,587.47; Am | 7100-000 | | $5.71 | $8,750.30 |
| 01/10/2022 | 4036 | Regency Centers, L.P. | Claim #: 194; Amount Allowed: 2,572,558.02; Amount Claimed: 2,572,558.02; Distribution Dividend: 5.94; Dividend: 28.73; Account Number: ; Amount Allowed: 2,572,558.02; Am | 7100-000 | | $3,198.39 | $5,551.91 |
| 01/10/2022 | 4037 | Lathergy LLC | Claim #: 196; Amount Allowed: 7,642.20; Amount Claimed: 7,642.20; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,642.20; Am | 7100-000 | | $9.50 | $5,542.41 |
| 01/10/2022 | 4038 | ETV Endowment of South Carolina, Inc. | Claim #: 197; Amount Allowed: 9,440.00; Amount Claimed: 9,440.00; Distribution Dividend: 5.94; Dividend: 0.10; Account Number: ; Amount Allowed: 9,440.00; Am | 7100-000 | | $11.74 | $5,530.67 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $4,520.17 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4039 | Brian J. Fauver | Claim #: 201; Amount Allowed: 22,479.00; Amount Claimed: 22,479.00; Distribution Dividend: 5.94; Dividend: 0.25; Account Number: ; Amount Allowed: 22,479.00; Am | 7100-000 | | $27.94 | $5,502.73 |
| 01/10/2022 | 4040 | Taylor Precision Products, Inc. et al | Claim #: 207; Amount Allowed: 11,628.03; Amount Claimed: 11,628.03; Distribution Dividend: 5.94; Dividend: 0.12; Account Number: ; Amount Allowed: 11,628.03; Am | 7100-000 | | $14.46 | $5,488.27 |
| 01/10/2022 | 4041 | Columbia Cameron Village, LLC | Claim #: 214; Amount Allowed: 214,716.53; Amount Claimed: 214,716.53; Distribution Dividend: 5.94; Dividend: 2.39; Account Number: ; Amount Allowed: 214,716.53; Am | 7100-000 | | $266.94 | $5,221.33 |
| 01/10/2022 | 4042 | United Natural Foods, Inc | Claim #: 215; Amount Allowed: 83,340.09; Amount Claimed: 83,340.09; Distribution Dividend: 5.94; Dividend: 0.93; Account Number: ; Amount Allowed: 83,340.09; Am | 7100-000 | | $103.61 | $5,117.72 |
| 01/10/2022 | 4043 | Euler Hermes N.A. Agent for P S P | Claim #: 219; Amount Allowed: 8,467.00; Amount Claimed: 8,467.00; Distribution Dividend: 5.94; Dividend: 0.09; Account Number: ; Amount Allowed: 8,467.00; Am | 7100-000 | | $10.53 | $5,107.19 |
| 01/10/2022 | 4044 | FedEx Corporate Services Inc. | Claim #: 223; Amount Allowed: 20,172.00; Amount Claimed: 20,172.00; Distribution Dividend: 5.94; Dividend: 0.22; Account Number: ; Amount Allowed: 20,172.00; Am | 7100-000 | | $25.08 | $5,082.11 |
| 01/10/2022 | 4045 | The Select Group US, LLC | Claim #: 224; Amount Allowed: 15,491.07; Amount Claimed: 15,491.07; Distribution Dividend: 5.94; Dividend: 0.17; Account Number: ; Amount Allowed: 15,491.07; Am | 7100-000 | | $19.26 | $5,062.85 |
| 01/10/2022 | 4046 | SummitBridge National Investments IC, LLC | Claim #: 227; Amount Allowed: 2,123,530.17; Amount Claimed: 2,123,530.17; Distribution Dividend: 5.94; Dividend: 23.72; Account Number: ; Amount Allowed: 2,123,530.17; Am | 7100-000 | | $2,640.11 | $2,422.74 |
| | | | **SUBTOTALS** | | $0.00 | $3,107.93 | |

# FORM 2

Page No: 73

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4047 | The Bodrum Group, LLC | Claim #: 230; Amount Allowed: 14,256.00; Amount Claimed: 14,256.00; Distribution Dividend: 5.94; Dividend: 0.15; Account Number: ; Amount Allowed: 14,256.00; Am | 7100-000 | | $17.73 | $2,405.01 |
| 01/10/2022 | 4048 | INTERNATIONAL GOURMET FOO | Claim #: 232; Amount Allowed: 7,066.79; Amount Claimed: 7,066.79; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 7,066.79; Am | 7100-000 | | $8.79 | $2,396.22 |
| 01/10/2022 | 4049 | SWEET JANE'S BAKERY | Claim #: 240; Amount Allowed: 7,375.18; Amount Claimed: 7,375.18; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,375.18; Am | 7100-000 | | $9.17 | $2,387.05 |
| 01/10/2022 | 4050 | Stumptown Coffee Corp. | Claim #: 243; Amount Allowed: 4,947.41; Amount Claimed: 4,947.41; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,947.41; Am | 7100-000 | | $6.15 | $2,380.90 |
| 01/10/2022 | 4051 | LeCraw Engineering, Inc. | Claim #: 244; Amount Allowed: 6,400.00; Amount Claimed: 6,400.00; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 6,400.00; Am | 7100-000 | | $7.96 | $2,372.94 |
| 01/10/2022 | 4052 | Southern Label Services | Claim #: 246; Amount Allowed: 6,119.01; Amount Claimed: 6,119.01; Distribution Dividend: 5.94; Dividend: 0.06; Account Number: ; Amount Allowed: 6,119.01; Am | 7100-000 | | $7.61 | $2,365.33 |
| 01/10/2022 | 4053 | B&R Classics LLC | Claim #: 250; Amount Allowed: 4,576.77; Amount Claimed: 4,576.77; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,576.77; Am | 7100-000 | | $5.69 | $2,359.64 |
| 01/10/2022 | 4054 | Browne USA | Claim #: 259; Amount Allowed: 8,446.39; Amount Claimed: 8,446.39; Distribution Dividend: 5.94; Dividend: 0.09; Account Number: ; Amount Allowed: 8,446.39; Am | 7100-000 | | $10.50 | $2,349.14 |

| | | | | SUBTOTALS | $0.00 | $73.60 | |

# FORM 2

**Page No:** 74

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4055 | Haram Christensen Corp. | Claim #: 260; Amount Allowed: 7,913.02; Amount Claimed: 7,913.02; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,913.02; Am | 7100-000 | | $9.83 | $2,339.31 |
| 01/10/2022 | 4056 | MODERN TWIST INC | Claim #: 261; Amount Allowed: 4,609.55; Amount Claimed: 4,609.55; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,609.55; Am | 7100-000 | | $5.73 | $2,333.58 |
| 01/10/2022 | 4057 | Borden Dairy Company of South Carolina, LLC | Claim #: 265; Amount Allowed: 6,769.07; Amount Claimed: 6,769.07; Distribution Dividend: 5.94; Dividend: 0.07; Account Number: ; Amount Allowed: 6,769.07; Am | 7100-000 | | $8.42 | $2,325.16 |
| 01/10/2022 | 4058 | Edward Don & Company, Inc. | Claim #: 279; Amount Allowed: 4,626.60; Amount Claimed: 4,626.60; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,626.60; Am | 7100-000 | | $5.75 | $2,319.41 |
| 01/10/2022 | 4059 | NCIC Warehouse Partners, LLC | Claim #: 283; Amount Allowed: 612,742.00; Amount Claimed: 612,742.00; Distribution Dividend: 5.94; Dividend: 6.84; Account Number: ; Amount Allowed: 612,742.00; Am | 7100-000 | | $761.81 | $1,557.60 |
| 01/10/2022 | 4060 | Europa Center, LLC | Claim #: 288; Amount Allowed: 337,292.14; Amount Claimed: 337,292.14; Distribution Dividend: 5.94; Dividend: 3.76; Account Number: ; Amount Allowed: 337,292.14; Am | 7100-000 | | $419.34 | $1,138.26 |
| 01/10/2022 | 4061 | CASPARI | Claim #: 290; Amount Allowed: 14,843.21; Amount Claimed: 14,843.21; Distribution Dividend: 5.94; Dividend: 0.16; Account Number: ; Amount Allowed: 14,843.21; Am | 7100-000 | | $18.45 | $1,119.81 |
| 01/10/2022 | 4062 | Papyrus-Recycled Greetings, Inc. | Claim #: 295; Amount Allowed: 81,461.19; Amount Claimed: 81,461.19; Distribution Dividend: 5.94; Dividend: 0.91; Account Number: ; Amount Allowed: 81,461.19; Am | 7100-000 | | $101.28 | $1,018.53 |

| | | | | **SUBTOTALS** | $0.00 | $1,330.61 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No.: 75

| | |
|---|---|
| Case No.: | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking  Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4063 | Pellicano Co., Inc. | Claim #: 296; Amount Allowed: 133,486.40; Amount Claimed: 133,486.40; Distribution Dividend: 5.94; Dividend: 1.49; Account Number: ; Amount Allowed: 133,486.40; Am | 7100-000 | | $165.96 | $852.57 |
| 01/10/2022 | 4064 | Up With Paper Luxe | Claim #: 300; Amount Allowed: 4,320.00; Amount Claimed: 4,320.00; Distribution Dividend: 5.94; Dividend: 0.04; Account Number: ; Amount Allowed: 4,320.00; Am | 7100-000 | | $5.37 | $847.20 |
| 01/10/2022 | 4065 | Vita-Mix Corporation | Claim #: 301; Amount Allowed: 8,039.07; Amount Claimed: 8,039.07; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 8,039.07; Am | 7100-000 | | $10.00 | $837.20 |
| 01/10/2022 | 4066 | Place Maker Design, PC | Claim #: 317; Amount Allowed: 44,200.00; Amount Claimed: 44,200.00; Distribution Dividend: 5.94; Dividend: 0.49; Account Number: ; Amount Allowed: 44,200.00; Am | 7100-000 | | $54.95 | $782.25 |
| 01/10/2022 | 4067 | Thomas W. Youngblood | Claim #: 318; Amount Allowed: 11,275.00; Amount Claimed: 11,275.00; Distribution Dividend: 5.94; Dividend: 0.12; Account Number: ; Amount Allowed: 11,275.00; Am | 7100-000 | | $14.01 | $768.24 |
| 01/10/2022 | 4068 | Brinks, Inc. | Claim #: 337; Amount Allowed: 16,497.03; Amount Claimed: 16,497.03; Distribution Dividend: 5.94; Dividend: 0.18; Account Number: ; Amount Allowed: 16,497.03; Am | 7100-000 | | $20.51 | $747.73 |
| 01/10/2022 | 4069 | Pitney Bowes Global Financial Services LLC | Claim #: 338; Amount Allowed: 5,895.43; Amount Claimed: 5,895.43; Distribution Dividend: 5.94; Dividend: 0.06; Account Number: ; Amount Allowed: 5,895.43; Am | 7100-000 | | $7.33 | $740.40 |
| 01/10/2022 | 4070 | Panissimo LLC dba Guglhupf Bakery | Claim #: 339; Amount Allowed: 7,958.58; Amount Claimed: 7,958.58; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,958.58; Am | 7100-000 | | $9.90 | $730.50 |
| | | | **SUBTOTALS** | | $0.00 | $288.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: 16-80558 | Trustee Name: James B. Angell - Middle Distric |
| Case Name: SSI LIQUIDATION, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: **-***6698 | Checking Acct #: ******0558 |
| Co-Debtor Taxpayer ID #: | Account Title: |
| For Period Beginning: 07/01/2022 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: 09/30/2022 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4071 | Gourmet Foods International | Claim #: 340; Amount Allowed: 9,464.55; Amount Claimed: 9,464.55; Distribution Dividend: 5.94; Dividend: 0.10; Account Number: ; Amount Allowed: 9,464.55; Am | 7100-000 | | $11.76 | $718.74 |
| 01/10/2022 | 4072 | A&B CONSTRUCTION AND DEVELOPMENT, | Claim #: 348; Amount Allowed: 5,891.79; Amount Claimed: 5,891.79; Distribution Dividend: 5.94; Dividend: 0.06; Account Number: ; Amount Allowed: 5,891.79; Am | 7100-000 | | $7.32 | $711.42 |
| 01/10/2022 | 4073 | Haand Inc. | Claim #: 352; Amount Allowed: 4,587.53; Amount Claimed: 4,587.53; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,587.53; Am | 7100-000 | | $5.70 | $705.72 |
| 01/10/2022 | 4074 | Ferrell Industries Inc dba Ninth Street Bakery | Claim #: 377; Amount Allowed: 4,979.44; Amount Claimed: 4,979.44; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,979.44; Am | 7100-000 | | $6.19 | $699.53 |
| 01/10/2022 | 4075 | Chocolate Holdings, Inc. | Claim #: 384; Amount Allowed: 5,317.20; Amount Claimed: 5,317.20; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 5,317.20; Am | 7100-000 | | $6.61 | $692.92 |
| 01/10/2022 | 4076 | Wells Fargo Vendor Financial Services, LLC | Claim #: 390; Amount Allowed: 13,967.68; Amount Claimed: 13,967.68; Distribution Dividend: 5.94; Dividend: 0.15; Account Number: ; Amount Allowed: 13,967.68; Am | 7100-000 | | $17.36 | $675.56 |
| 01/10/2022 | 4077 | INTERFACE SECURITY SYSTEMS, LLC | Claim #: 400; Amount Allowed: 15,231.10; Amount Claimed: 15,231.10; Distribution Dividend: 5.94; Dividend: 0.17; Account Number: ; Amount Allowed: 15,231.10; Am | 7100-000 | | $18.94 | $656.62 |
| 01/10/2022 | 4078 | DPI Specialty Foods | Claim #: 404; Amount Allowed: 10,319.69; Amount Claimed: 10,319.69; Distribution Dividend: 5.94; Dividend: 0.11; Account Number: ; Amount Allowed: 10,319.69; Am | 7100-000 | | $12.84 | $643.78 |
| | | | SUBTOTALS | | $0.00 | $86.72 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: <u>16-80558</u> | Trustee Name: <u>James B. Angell - Middle Distric</u> |
| Case Name: <u>SSI LIQUIDATION, INC.</u> | Bank Name: <u>Independent Bank</u> |
| Primary Taxpayer ID #: **-***6698 | Checking Acct #: ******0558 |
| Co-Debtor Taxpayer ID #: | Account Title: |
| For Period Beginning: <u>07/01/2022</u> | Blanket bond (per case limit): <u>$1,000,000.00</u> |
| For Period Ending: <u>09/30/2022</u> | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4079 | FSI Mechanical, Inc. | Claim #: 407; Amount Allowed: 8,229.44; Amount Claimed: 8,229.44; Distribution Dividend: 5.94; Dividend: 0.09; Account Number: ; Amount Allowed: 8,229.44; Am | 7100-000 | | $10.24 | $633.54 |
| 01/10/2022 | 4080 | Chads Carolina Corn | Claim #: 408; Amount Allowed: 4,554.09; Amount Claimed: 4,554.09; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 4,554.09; Am | 7100-000 | | $5.66 | $627.88 |
| 01/10/2022 | 4081 | Men's Soc Limited | Claim #: 409; Amount Allowed: 10,894.88; Amount Claimed: 10,894.88; Distribution Dividend: 5.94; Dividend: 0.12; Account Number: ; Amount Allowed: 10,894.88; Am | 7100-000 | | $13.55 | $614.33 |
| 01/10/2022 | 4082 | Silk Route Capital Corporation, LLC | Claim #: 417; Amount Allowed: 213,337.00; Amount Claimed: 213,337.00; Distribution Dividend: 5.94; Dividend: 2.38; Account Number: ; Amount Allowed: 213,337.00; Am | 7100-000 | | $265.24 | $349.09 |
| 01/10/2022 | 4083 | Kitty Keller Designs LLC | Claim #: 418; Amount Allowed: 5,180.00; Amount Claimed: 5,180.00; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 5,180.00; Am | 7100-000 | | $6.44 | $342.65 |
| 01/10/2022 | 4084 | Arbor Enterprises | Claim #: 423; Amount Allowed: 4,125.00; Amount Claimed: 4,125.00; Distribution Dividend: 5.94; Dividend: 0.04; Account Number: ; Amount Allowed: 4,125.00; Am | 7100-000 | | $5.13 | $337.52 |
| 01/10/2022 | 4085 | William Robert Bizzell | Claim #: 424; Amount Allowed: 7,950.42; Amount Claimed: 7,708.95; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,950.42; Am | 7100-000 | | $9.88 | $327.64 |
| 01/10/2022 | 4086 | Bubo Handmade | Claim #: 429; Amount Allowed: 7,524.00; Amount Claimed: 7,524.00; Distribution Dividend: 5.94; Dividend: 0.08; Account Number: ; Amount Allowed: 7,524.00; Am | 7100-000 | | $9.35 | $318.29 |
| | | | SUBTOTALS | | $0.00 | $325.49 | |

# FORM 2

Page No: 78

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-80558 |
| Case Name: | SSI LIQUIDATION, INC. |
| Primary Taxpayer ID #: | **-***6698 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2022 |
| For Period Ending: | 09/30/2022 |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2022 | 4087 | Packages, Inc. | Claim #: 433; Amount Allowed: 30,546.16; Amount Claimed: 30,546.16; Distribution Dividend: 5.94; Dividend: 0.34; Account Number: ; Amount Allowed: 30,546.16; Am | 7100-000 | | $37.97 | $280.32 |
| 01/10/2022 | 4088 | SWEET JUBILEE GOURMET | Claim #: 434; Amount Allowed: 5,050.40; Amount Claimed: 5,050.40; Distribution Dividend: 5.94; Dividend: 0.05; Account Number: ; Amount Allowed: 5,050.40; Am | 7100-000 | | $6.28 | $274.04 |
| 01/10/2022 | 4089 | REPUBLIC OF TEA | Claim #: 439; Amount Allowed: 11,285.32; Amount Claimed: 11,285.32; Distribution Dividend: 5.94; Dividend: 0.12; Account Number: ; Amount Allowed: 11,285.32; Am | 7100-000 | | $14.04 | $260.00 |
| 01/10/2022 | 4090 | Clerk, US Bankruptcy Court Middle District of | Claim #: 2700; Amount Allowed: 260.00; Amount Claimed: 260.00; Distribution Dividend: 100.00; Dividend: 2.33; Account Number: ; Amount Allowed: 260.00; Am | 2700-000 | | $260.00 | $0.00 |
| 05/12/2022 | | Independent Bank | Transfer of funds to Pinnacle | 9999-000 | | $513.86 | ($513.86) |
| 05/12/2022 | 4004 | STOP PAYMENT: Staples, Inc. | Stop Payment for Check# 4004 | 7100-004 | | ($11.93) | ($501.93) |
| 05/12/2022 | 4005 | STOP PAYMENT: A Couple of Squares Inc. | Stop Payment for Check# 4005 | 7100-004 | | ($9.33) | ($492.60) |
| 05/12/2022 | 4006 | STOP PAYMENT: Full Circle | Stop Payment for Check# 4006 | 7100-004 | | ($7.06) | ($485.54) |
| 05/12/2022 | 4009 | STOP PAYMENT: The Good Home Co., Inc. | Stop Payment for Check# 4009 | 7100-004 | | ($8.77) | ($476.77) |
| 05/12/2022 | 4016 | STOP PAYMENT: JACK BLACK | Stop Payment for Check# 4016 | 7100-004 | | ($9.92) | ($466.85) |
| 05/12/2022 | 4018 | STOP PAYMENT: Burleson Flower Farms | Stop Payment for Check# 4018 | 7100-004 | | ($9.96) | ($456.89) |
| 05/12/2022 | 4022 | STOP PAYMENT: Bon Courage Enterprises, Inc. | Stop Payment for Check# 4022 | 7100-004 | | ($13.57) | ($443.32) |
| 05/12/2022 | 4023 | STOP PAYMENT: Sparq Home | Stop Payment for Check# 4023 | 7100-004 | | ($8.71) | ($434.61) |
| 05/12/2022 | 4037 | STOP PAYMENT: Lathergy LLC | Stop Payment for Check# 4037 | 7100-004 | | ($9.50) | ($425.11) |
| 05/12/2022 | 4039 | STOP PAYMENT: Brian J. Fauver | Stop Payment for Check# 4039 | 7100-004 | | ($27.94) | ($397.17) |
| 05/12/2022 | 4042 | STOP PAYMENT: United Natural Foods, Inc | Stop Payment for Check# 4042 | 7100-004 | | ($103.61) | ($293.56) |
| 05/12/2022 | 4047 | STOP PAYMENT: The Bodrum Group, LLC | Stop Payment for Check# 4047 | 7100-004 | | ($17.73) | ($275.83) |

| | | | | SUBTOTALS | $0.00 | $594.12 |
|---|---|---|---|---|---|---|

# FORM 2

**Page No:** 79

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-80558 | |
| Case Name: | SSI LIQUIDATION, INC. | |
| Primary Taxpayer ID #: | **-***6698 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2022 | |
| For Period Ending: | 09/30/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell - Middle Distric |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0558 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2022 | 4052 | STOP PAYMENT: Southern Label Services | Stop Payment for Check# 4052 | 7100-004 | | ($7.61) | ($268.22) |
| 05/12/2022 | 4054 | STOP PAYMENT: Browne USA | Stop Payment for Check# 4054 | 7100-004 | | ($10.50) | ($257.72) |
| 05/12/2022 | 4055 | STOP PAYMENT: Haram Christensen Corp. | Stop Payment for Check# 4055 | 7100-004 | | ($9.83) | ($247.89) |
| 05/12/2022 | 4056 | STOP PAYMENT: MODERN TWIST INC | Stop Payment for Check# 4056 | 7100-004 | | ($5.73) | ($242.16) |
| 05/12/2022 | 4063 | STOP PAYMENT: Pellicano Co., Inc. | Stop Payment for Check# 4063 | 7100-004 | | ($165.96) | ($76.20) |
| 05/12/2022 | 4071 | STOP PAYMENT: Gourmet Foods | Stop Payment for Check# 4071 | 7100-004 | | ($11.76) | ($64.44) |
| 05/12/2022 | 4074 | STOP PAYMENT: Ferrell Industries Inc dba Ninth | Stop Payment for Check# 4074 | 7100-004 | | ($6.19) | ($58.25) |
| 05/12/2022 | 4075 | STOP PAYMENT: Chocolate Holdings, Inc. | Stop Payment for Check# 4075 | 7100-004 | | ($6.61) | ($51.64) |
| 05/12/2022 | 4078 | STOP PAYMENT: DPI Specialty Foods | Stop Payment for Check# 4078 | 7100-004 | | ($12.84) | ($38.80) |
| 05/12/2022 | 4079 | STOP PAYMENT: FSI Mechanical, Inc. | Stop Payment for Check# 4079 | 7100-004 | | ($10.24) | ($28.56) |
| 05/12/2022 | 4080 | STOP PAYMENT: Chads Carolina Corn | Stop Payment for Check# 4080 | 7100-004 | | ($5.66) | ($22.90) |
| 05/12/2022 | 4081 | STOP PAYMENT: Men's Soc Limited | Stop Payment for Check# 4081 | 7100-004 | | ($13.55) | ($9.35) |
| 05/12/2022 | 4086 | STOP PAYMENT: Bubo Handmade | Stop Payment for Check# 4086 | 7100-004 | | ($9.35) | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $11,162.61 | $11,162.61 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $513.86 | |
| **Subtotal** | $11,162.61 | $10,648.75 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $11,162.61 | $10,648.75 | |

| For the period of 07/01/2022 to 09/30/2022 | | For the entire history of the account between 05/27/2021 to 9/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $11,162.61 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $11,162.61 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $10,648.75 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $10,648.75 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $513.86 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-80558 | |
| **Case Name:** | SSI LIQUIDATION, INC. | |
| **Primary Taxpayer ID #:** | **-***6698 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2022 | |
| **For Period Ending:** | 09/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distric |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0010 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/11/2022 | | Pinnacle Bank | Transfer of funds from Independent Bank | 9999-000 | $513.86 | | $513.86 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $0.73 | $513.13 |
| 07/01/2022 | | Pinnacle Bank | Bank Service Fee Refund | 2600-000 | | ($0.73) | $513.86 |
| 08/03/2022 | 5001 | U.S. Bankruptcy Court - Greensboro Clerks Office | Payment for unclaimed funds to the court | * | | $513.86 | $0.00 |
| | | | ($11.93) | 7100-001 | | | $0.00 |
| | | | ($9.33) | 7100-001 | | | $0.00 |
| | | | ($7.06) | 7100-001 | | | $0.00 |
| | | | ($8.77) | 7100-001 | | | $0.00 |
| | | | ($9.92) | 7100-001 | | | $0.00 |
| | | | ($9.96) | 7100-001 | | | $0.00 |
| | | | ($13.57) | 7100-001 | | | $0.00 |
| | | | ($8.71) | 7100-001 | | | $0.00 |
| | | | ($9.50) | 7100-001 | | | $0.00 |
| | | | ($27.94) | 7100-001 | | | $0.00 |
| | | | ($103.61) | 7100-001 | | | $0.00 |
| | | | ($17.73) | 7100-001 | | | $0.00 |
| | | | ($7.61) | 7100-001 | | | $0.00 |
| | | | ($10.50) | 7100-001 | | | $0.00 |
| | | | ($9.83) | 7100-001 | | | $0.00 |
| | | | ($5.73) | 7100-001 | | | $0.00 |
| | | | ($165.96) | 7100-001 | | | $0.00 |
| | | | ($11.76) | 7100-001 | | | $0.00 |
| | | | ($6.19) | 7100-001 | | | $0.00 |
| | | | ($6.61) | 7100-001 | | | $0.00 |
| | | | ($12.84) | 7100-001 | | | $0.00 |
| | | | ($10.24) | 7100-001 | | | $0.00 |
| | | | ($5.66) | 7100-001 | | | $0.00 |
| | | | ($13.55) | 7100-001 | | | $0.00 |
| | | | ($9.35) | 7100-001 | | | $0.00 |
| | | | **SUBTOTALS** | | $513.86 | $513.86 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 81

| Case No. | 16-80558 | | Trustee Name: | James B. Angell - Middle Distric |
| Case Name: | SSI LIQUIDATION, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***6698 | | Checking Acct #: | ******0010 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 07/01/2022 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $513.86 | $513.86 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $513.86 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $513.86 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $513.86 | |

| **For the period of 07/01/2022 to 09/30/2022** | | **For the entire history of the account between 05/11/2022 to 9/30/2022** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $513.86 |
| | | | |
| Total Compensable Disbursements: | $513.13 | Total Compensable Disbursements: | $513.86 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements | $0.00 |
| Total Comp/Non Comp Disbursements: | $513.13 | Total Comp/Non Comp Disbursements | $513.86 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

**Page No:** 82

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 16-80558 |
| **Case Name:** | SSI LIQUIDATION, INC. |
| **Primary Taxpayer ID #:** | **-***6698 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 07/01/2022 |
| **For Period Ending:** | 09/30/2022 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell - Middle Distric |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0010 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | **TOTAL - ALL ACCOUNTS** | | | | |
| | | | | 1,240,988.81 | $1,240,988.81 | $0.00 |

**For the period of 07/01/2022 to 09/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $513.13 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $513.13 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 05/11/2022 to 9/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,240,988.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,240,988.81 |
| Total Internal/Transfer Receipts: | $58,467.48 |
| | |
| Total Compensable Disbursements: | $1,240,988.81 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,240,988.81 |
| Total Internal/Transfer Disbursements: | $58,467.48 |